# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash          **Week of:** 01/01/01

| Trips | Mileage | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 235 | 124 | 424 | 112 | 3 | 3 | 900 |
| | Running | | 470 | 248 | 424 | 224 | 5 | 5 | 1,376 |
| 2. | Loaded | | 5 | 3 | 3 | | 3 | 3 | 15 |
| | Running | | 5 | 5 | 5 | | 5 | 5 | 25 |
| 3. | Loaded | | | 3 | 3 | | 3 | 3 | 10 |
| | Running | | | 5 | 5 | | 5 | 5 | 20 |
| 4. | Loaded | | | 3 | | | | 3 | 5 |
| | Running | | | 5 | | | | 5 | 10 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 240 | 132 | 429 | 112 | 8 | 10 | 930 |
| | Running | 0 | 475 | 263 | 434 | 224 | 15 | 20 | 1,431 |
| | TRIPS | - | 2 | 4 | 3 | 1 | 3 | 4 | 17 |

| Shuttles by Day | | 1 | 3 | 2 | | 3 | 4 | 13 |
|---|---|---|---|---|---|---|---|---|

| | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 14.00 | 10.50 | 13.75 | 7.75 | 5.50 | 6.00 | 57.50 |
| Non-Driving @ Plant | | 1.50 | 1.50 | 1.50 | 1.50 | 2.00 | 2.00 | 10.00 |
| Non-Driving @ Dest. | | 3.00 | 2.50 | 1.25 | 2.00 | 2.00 | 2.00 | 12.75 |
| Total Non-Driving Hrs. | - | 4.50 | 4.00 | 2.75 | 3.50 | 4.00 | 4.00 | 22.75 |
| Total Driving | - | 9.50 | 6.50 | 11.00 | 4.25 | 1.50 | 2.00 | 34.75 |

## STATS

| | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 17.14 | 12.52 | 31.20 | 14.45 | 1.36 | 1.67 | 16.17 |
| Running Mi/Hr | | 33.93 | 25.05 | 31.56 | 28.90 | 2.73 | 3.33 | 24.89 |
| % Non-Driving Hrs | | 32.1% | 38.1% | 20.0% | 45.2% | 72.7% | 66.7% | 39.6% |
| Avg Loaded Mi/Trip | | 120.00 | 32.88 | 143.00 | 112.00 | 2.50 | 2.50 | 54.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Columbus | McKees Rd | McKees Rd | Cleveland, OH | | |
| 2. | | | | RMA from Johnstown, PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

**ATTACHMENT
4
Part 1 of 3**

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__    Week of: __01/01/01__

| Trips | Mileage | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded |  | 291 | 148 | 225 | 502 | 5 | 3 | 1,174 |
|  | Running |  | 579 | 273 | 283 | 558 | 5 | 5 | 1,703 |
| 2. | Loaded |  |  | 3 | 3 |  | 3 | 3 | 10 |
|  | Running |  |  | 5 | 5 |  | 5 | 5 | 20 |
| 3. | Loaded |  |  | 3 | 3 |  | 3 |  | 8 |
|  | Running |  |  | 5 | 5 |  |  | 5 | 15 |
| 4. | Loaded |  |  | 3 |  |  | 3 |  | 5 |
|  | Running |  |  | 5 |  |  |  | 5 | 10 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Mileage | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 0 | 291 | 156 | 230 | 502 | 8 | 10 | 1,196 |
|  | Running | 0 | 579 | 288 | 293 | 558 | 10 | 20 | 1,748 |
|  | TRIPS | - | 1 | 4 | 3 | 1 | 2 | 4 | 15 |

| Shuttles by Day |  |  |  | 3 | 2 |  | 2 | 4 | 11 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked |  | 15.00 | 10.50 | 12.50 | 15.50 | 6.00 | 6.00 | 65.50 |
| Non-Driving @ Plant |  | 2.00 | 2.00 | 1.75 | - | 1.75 | 1.75 | 9.25 |
| Non-Driving @ Dest. |  | 1.00 | 1.25 | 2.50 | 3.50 | 2.75 | 2.00 | 13.00 |
| Total Non-Driving Hrs. | - | 3.00 | 3.25 | 4.25 | 3.50 | 4.50 | 3.75 | 22.25 |
| Total Driving | - | 12.00 | 7.25 | 8.25 | 12.00 | 1.50 | 2.25 | 43.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr |  | 19.40 | 14.81 | 18.40 | 32.39 | 1.25 | 1.67 | 18.26 |
| Running Mi/Hr |  | 38.60 | 27.43 | 23.44 | 36.00 | 1.67 | 3.33 | 26.69 |
| % Non-Driving Hrs |  | 20.0% | 31.0% | 34.0% | 22.6% | 75.0% | 62.5% | 34.0% |
| Avg Loaded Mi/Trip |  | 291.00 | 38.88 | 76.67 | 502.00 | 3.75 | 2.50 | 79.73 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | Fairborn, O | McKees R | Cleveland, | Columbus, OH |  |  |
| 2. |  |  |  | RMA from | RMA from Pataskala, OH |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 01/01/01

| Trips | Mileage | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 113 | 113 | 5 | 129 | 3 | 3 | 365 |
| | Running | | 226 | 226 | 5 | 258 | 5 | 5 | 725 |
| 2. | Loaded | | | 3 | 3 | 3 | 3 | 3 | 13 |
| | Running | | | 5 | 5 | 5 | 5 | 5 | 25 |
| 3. | Loaded | | | 3 | 3 | | 3 | 3 | 10 |
| | Running | | | 5 | 5 | | 5 | 5 | 20 |
| 4. | Loaded | | | | 3 | | 3 | | 5 |
| | Running | | | | 5 | | 5 | | 10 |
| 5. | Loaded | | | | 3 | | 3 | | 5 |
| | Running | | | | 5 | | 5 | | 10 |
| 6. | Loaded | | | | 3 | | 3 | | 5 |
| | Running | | | | 5 | | 5 | | 10 |
| 7. | Loaded | | | | 3 | | 3 | | 5 |
| | Running | | | | 5 | | 5 | | 10 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 113 | 118 | 20 | 132 | 18 | 8 | 408 |
| | Running | 0 | 226 | 236 | 35 | 263 | 35 | 15 | 810 |
| | TRIPS | - | 1 | 3 | 7 | 2 | 7 | 3 | 23 |

| Shuttles by Day | | | 2 | 7 | 1 | 7 | 3 | 20 |
|---|---|---|---|---|---|---|---|---|

| | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.50 | 9.50 | 11.00 | 8.75 | 6.00 | 5.75 | 49.50 |
| Non-Driving @ Plant | 2.00 | 2.00 | 2.00 | 2.00 | 2.25 | 1.75 | 12.00 |
| Non-Driving @ Dest. | 0.50 | 1.25 | 3.75 | 1.50 | 1.75 | 0.75 | 9.50 |
| Total Non-Driving Hrs. | 2.50 | 3.25 | 5.75 | 3.50 | 4.00 | 2.50 | 21.50 |
| Total Driving | 6.00 | 6.25 | 5.25 | 5.25 | 2.00 | 3.25 | 28.00 |

## STATS

| | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.29 | 12.42 | 1.82 | 15.03 | 2.92 | 1.30 | 8.23 |
| Running Mi/Hr | 26.59 | 24.84 | 3.18 | 30.06 | 5.83 | 2.61 | 16.36 |
| % Non-Driving Hrs | 29.4% | 34.2% | 52.3% | 40.0% | 66.7% | 43.5% | 43.4% |
| Avg Loaded Mi/Trip | 113.00 | 39.33 | 2.86 | 65.75 | 2.50 | 2.50 | 17.72 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Cleveland, | Cleveland, OH | | Cleveland, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__          Week of: __01/01/01__

| Trips | Mileage | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 114 | 114 | 6 | 108 | 3 | 3 | 349 |
| | Running | | 228 | 228 | 16 | 216 | 5 | 5 | 698 |
| 2. | Loaded | | | 3 | 3 | 3 | 3 | 3 | 13 |
| | Running | | | 5 | 5 | 5 | 5 | 5 | 25 |
| 3. | Loaded | | | 3 | 3 | | 3 | 3 | 10 |
| | Running | | | 5 | 5 | 5 | 5 | 5 | 20 |
| 4. | Loaded | | | 3 | 3 | | 3 | 3 | 10 |
| | Running | | | 5 | 5 | 5 | 5 | 5 | 20 |
| 5. | Loaded | | | | 3 | | 3 | 3 | 8 |
| | Running | | | | 5 | | 5 | 5 | 15 |
| 6. | Loaded | | | | 3 | | 3 | | 5 |
| | Running | | | | 5 | | 5 | | 10 |
| 7. | Loaded | | | | 3 | | 3 | | 5 |
| | Running | | | | 5 | | 5 | | 10 |
| 8. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |

| Total | | 1/1 Mon | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 114 | 122 | 23 | 111 | 20 | 13 | 402 |
| | Running | 0 | 228 | 243 | 46 | 221 | 40 | 25 | 803 |
| | TRIPS | - | 1 | 4 | 7 | 2 | 8 | 5 | 27 |

| Shuttles by Day | | | 3 | 6 | 1 | 8 | 5 | 23 |
|---|---|---|---|---|---|---|---|---|

| | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Total |
|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.00 | 9.00 | 11.00 | 8.50 | 6.00 | 6.00 | 48.50 |
| Non-Driving @ Plant | 1.75 | 1.75 | 2.25 | 1.75 | 2.50 | 1.75 | 11.75 |
| Non-Driving @ Dest. | 0.50 | 1.75 | 4.00 | 1.25 | 2.00 | 2.00 | 11.50 |
| Total Non-Driving Hrs. | 2.25 | 3.50 | 6.25 | 3.00 | 4.50 | 3.75 | 23.25 |
| Total Driving | 5.75 | 5.50 | 4.75 | 5.50 | 1.50 | 2.25 | 25.25 |

## STATS

| | 1/2 Tue | 1/3 Wed | 1/4 Thu | 1/5 Fri | 1/6 Sat | 1/7 Sun | Total |
|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.25 | 13.50 | 2.09 | 13.00 | 3.33 | 2.08 | 8.28 |
| Running Mi/Hr | 28.50 | 27.00 | 4.18 | 26.00 | 6.67 | 4.17 | 16.56 |
| % Non-Driving Hrs | 28.1% | 38.9% | 56.8% | 35.3% | 75.0% | 62.5% | 47.9% |
| Avg Loaded Mi/Trip | 114.00 | 30.38 | 3.29 | 55.25 | 2.50 | 2.50 | 14.87 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Cleveland | Cleveland | Erie, PA | Cleveland, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**          Week of: **01/08/01**

| Trips | Mileage | 1/8 Mon | 1/9 Tue | 1/10 Wed | 1/11 Thu | 1/12 Fri | 1/13 Sat | 1/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 180 | 5 | 5 | 5 | 3 | 3 | 203 |
|    | Running | 5 | 180 | 5 | 5 | 5 | 5 | 5 | 210 |
| 2. | Loaded | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 20 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 3. | Loaded | 3 | 5 | 3 | 3 | 3 | 5 | 3 | 20 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 4. | Loaded | 3 |   | 3 | 3 | 3 |   | 3 | 13 |
|    | Running | 5 |   | 5 | 5 | 5 |   | 5 | 25 |
| 5. | Loaded | 3 |   | 3 | 3 | 3 |   | 3 | 13 |
|    | Running | 5 |   | 5 | 5 | 5 |   | 5 | 25 |
| 6. | Loaded | 3 |   | 5 | 3 |   |   | 3 | 13 |
|    | Running | 5 |   | 5 | 2 |   |   | 5 | 17 |
| 7. | Loaded | 3 |   |   | 3 |   |   | 3 | 8 |
|    | Running | 5 |   |   | 5 |   |   | 5 | 15 |
| 8. | Loaded | 3 |   |   |   |   |   |   | 3 |
|    | Running | 5 |   |   |   |   |   |   | 5 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 20 | 188 | 20 | 20 | 15 | 10 | 18 | 290 |
| | Running | 40 | 190 | 30 | 32 | 25 | 15 | 35 | 367 |
| | TRIPS | 8 | 3 | 6 | 7 | 5 | 3 | 7 | 39 |

| Shuttles by Day | 8 | 2 | 6 | 7 | 5 | 3 | 7 | 38 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 9.75 | 9.50 | 8.50 | 9.50 | 6.00 | 7.75 | 61.50 |
| Non-Driving @ Plant | 3.25 | 5.00 | 3.00 | 4.50 | 4.00 | 1.75 | 3.75 | 25.25 |
| Non-Driving @ Dest. | 2.50 | 1.00 | 3.50 | 2.25 | 2.50 | 2.75 | 2.25 | 16.75 |
| Total Non-Driving Hrs. | 5.75 | 6.00 | 6.50 | 6.75 | 6.50 | 4.50 | 6.00 | 42.00 |
| Total Driving | 4.75 | 3.75 | 3.00 | 1.75 | 3.00 | 1.50 | 1.75 | 19.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.90 | 19.23 | 2.11 | 2.35 | 1.58 | 1.67 | 2.26 | 4.72 |
| Running Mi/Hr | 3.81 | 19.49 | 3.16 | 3.76 | 2.63 | 2.50 | 4.52 | 5.97 |
| % Non-Driving Hrs | 54.8% | 61.5% | 68.4% | 79.4% | 68.4% | 75.0% | 77.4% | 68.3% |
| Avg Loaded Mi/Trip | 2.50 | 62.50 | 3.33 | 2.86 | 3.00 | 3.33 | 2.50 | 7.44 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Mentor OH | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy                                  Week of: 01/08/01

| Trips | Mileage | 1/8 Mon | 1/9 Tue | 1/10 Wed | 1/11 Thu | 1/12 Fri | 1/13 Sat | 1/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 246 | 243 | 237 | 240 | 3 | 3 | 1,085 |
|  | Running | 244 | 517 | 500 | 473 | 495 | 5 | 5 | 2,239 |
| 2. | Loaded | 3 | 3 | 3 |  | 3 | 3 | 3 | 15 |
|  | Running | 5 | 5 | 5 |  | 5 | 5 | 5 | 30 |
| 3. | Loaded | 3 |  | 3 |  | 3 | 3 | 3 | 13 |
|  | Running | 5 |  | 5 |  | 5 | 5 | 5 | 25 |
| 4. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|  | Running |  |  |  |  |  | 5 | 5 | 10 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 119 | 249 | 248 | 237 | 245 | 10 | 10 | 1,118 |
|  | Running | 254 | 522 | 510 | 473 | 505 | 20 | 20 | 2,304 |
|  | TRIPS | 3 | 2 | 3 | 1 | 3 | 4 | 4 | 20 |

| Shuttles by Day | 2 | 1 | 2 | - | 2 | 4 | 4 | 15 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 15.50 | 14.00 | 11.50 | 15.00 | 5.00 | 5.50 | 77.50 |
| Non-Driving @ Plant | 1.75 | 3.25 | 1.25 | 1.50 | 1.75 | 1.75 | 1.50 | 12.75 |
| Non-Driving @ Dest. | 1.00 | 1.75 | 2.00 | 0.50 | 1.50 | 1.25 | 1.25 | 9.25 |
| Total Non-Driving Hrs. | 2.75 | 5.00 | 3.25 | 2.00 | 3.25 | 3.00 | 2.75 | 22.00 |
| Total Driving | 8.25 | 10.50 | 10.75 | 9.50 | 11.75 | 2.00 | 2.75 | 55.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.82 | 16.03 | 17.71 | 20.61 | 16.33 | 2.00 | 1.82 | 14.42 |
| Running Mi/Hr | 23.09 | 33.68 | 36.43 | 41.13 | 33.67 | 4.00 | 3.64 | 29.73 |
| % Non-Driving Hrs | 25.0% | 32.3% | 23.2% | 17.4% | 21.7% | 60.0% | 50.0% | 28.4% |
| Avg Loaded Mi/Trip | 39.67 | 124.25 | 82.67 | 237.00 | 81.67 | 2.50 | 2.50 | 55.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Columbus, | Columbus, | Columbus, | Columbus, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 01/08/01

| Trips | Mileage | 1/8 Mon | 1/9 Tue | 1/10 Wed | 1/11 Thu | 1/12 Fri | 1/13 Sat | 1/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 239 | 111 | 3 | 124 | 126 | 3 | 3 | 608 |
| | Running | 478 | 222 | 5 | 234 | 253 | 5 | 5 | 1,202 |
| 2. | Loaded | 3 | | 3 | | 3 | 3 | 3 | 13 |
| | Running | 5 | | 5 | | 5 | 5 | 5 | 25 |
| 3. | Loaded | 3 | | 3 | | 3 | 3 | 3 | 13 |
| | Running | 5 | | 5 | | 5 | 5 | 5 | 25 |
| 4. | Loaded | | | 3 | | | | | 3 |
| | Running | | | 5 | | | | | 5 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 244 | 111 | 10 | 124 | 131 | 8 | 8 | 635 |
| | Running | 488 | 222 | 20 | 234 | 263 | 15 | 15 | 1,257 |
| | TRIPS | 3 | 1 | 4 | 1 | 3 | 3 | 3 | 18 |

| Shuttles by Day | 2 | - | 4 | - | 2 | 3 | 3 | 14 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 15.75 | 8.50 | 11.00 | 8.75 | 10.25 | 5.00 | 5.75 | 65.00 |
| Non-Driving @ Plant | 2.25 | 1.50 | 2.25 | 2.25 | 2.00 | 1.75 | 2.50 | 14.50 |
| Non-Driving @ Dest. | 2.00 | 2.50 | 3.50 | 0.75 | 1.50 | 2.00 | 1.50 | 13.75 |
| Total Non-Driving Hrs. | 4.25 | 4.00 | 5.75 | 3.00 | 3.50 | 3.75 | 4.00 | 28.25 |
| Total Driving | 11.50 | 4.50 | 5.25 | 5.75 | 6.75 | 1.25 | 1.75 | 36.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.49 | 13.06 | 0.91 | 14.17 | 12.78 | 1.50 | 1.30 | 9.77 |
| Running Mi/Hr | 30.98 | 26.12 | 1.82 | 26.74 | 25.66 | 3.00 | 2.61 | 19.34 |
| % Non-Driving Hrs | 27.0% | 47.1% | 52.3% | 34.3% | 34.1% | 75.0% | 69.6% | 43.5% |
| Avg Loaded Mi/Trip | 81.33 | 111.00 | 2.50 | 124.00 | 43.67 | 2.50 | 2.50 | 35.28 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus | Buffalo, NY | | Cleveland | Pittsburgh, PH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: Lenny Van Cise    **Week of:** 01/08/01

| Trips | Mileage | 1/8 Mon | 1/9 Tue | 1/10 Wed | 1/11 Thu | 1/12 Fri | 1/13 Sat | 1/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 237 | 3 | 237 | 246 | 246 | 3 | 3 | 974 |
| | Running | 477 | 5 | 477 | 492 | 493 | 5 | 5 | 1,954 |
| 2. | Loaded | 3 | 3 | 3 | | | 3 | 3 | 13 |
| | Running | 5 | 5 | 5 | | | 5 | 5 | 25 |
| 3. | Loaded | 3 | 3 | 3 | | | 3 | 3 | 13 |
| | Running | 5 | 5 | 5 | | | 5 | 5 | 25 |
| 4. | Loaded | | 3 | | | | | | 3 |
| | Running | | 5 | | | | | | 5 |
| 5. | Loaded | | 3 | | | | | | 3 |
| | Running | | 5 | | | | | | 5 |
| 6. | Loaded | | 3 | | | | | | 3 |
| | Running | | 5 | | | | | | 5 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 242 | 15 | 242 | 246 | 246 | 8 | 8 | 1,006 |
| | Running | 487 | 30 | 487 | 492 | 493 | 15 | 15 | 2,019 |
| | TRIPS | 3 | 6 | 3 | 1 | 1 | 3 | 3 | 20 |

| Shuttles by Day | 2 | 6 | 2 | - | - | 3 | 3 | 16 |
|---|---|---|---|---|---|---|---|---|

| | 1/8 Mon | 1/9 Tue | 1/10 Wed | 1/11 Thu | 1/12 Fri | 1/13 Sat | 1/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 15.50 | 9.50 | 14.50 | 11.00 | 9.50 | 5.00 | 5.50 | 70.50 |
| Non-Driving @ Plant | 3.25 | 3.00 | 2.00 | 0.75 | | 1.75 | 3.00 | 13.75 |
| Non-Driving @ Dest. | 1.50 | 2.25 | 1.25 | 1.00 | 0.50 | 1.50 | 1.00 | 9.00 |
| Total Non-Driving Hrs. | 4.75 | 5.25 | 3.25 | 1.75 | 0.50 | 3.25 | 4.00 | 22.75 |
| Total Driving | 10.75 | 4.25 | 11.25 | 9.25 | 9.00 | 1.75 | 1.50 | 47.75 |

## STATS

| | 1/8 Mon | 1/9 Tue | 1/10 Wed | 1/11 Thu | 1/12 Fri | 1/13 Sat | 1/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.61 | 1.58 | 16.69 | 22.36 | 25.89 | 1.50 | 1.36 | 14.27 |
| Running Mi/Hr | 31.42 | 3.16 | 33.59 | 44.73 | 51.89 | 3.00 | 2.73 | 28.64 |
| % Non-Driving Hrs | 30.6% | 55.3% | 22.4% | 15.9% | 5.3% | 65.0% | 72.7% | 32.3% |
| Avg Loaded Mi/Trip | 80.67 | 2.50 | 80.67 | 246.00 | 246.00 | 2.50 | 2.50 | 50.30 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, OH | | Columbus, | Columbus, | Columbus, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash                Week of:    01/15/01

| Trips | Mileage | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 82 | 5 | 5 | 5 | 3 | 3 | 105 |
|    | Running | 5 | 163 | 5 | 5 | 5 | 5 | 5 | 193 |
| 2. | Loaded | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 20 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 3. | Loaded | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 20 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 4. | Loaded | 3 |  | 3 | 3 |  | 3 |  | 10 |
|    | Running | 5 |  | 5 | 5 |  | 5 |  | 20 |
| 5. | Loaded |  |  | 3 | 5 |  |  |  | 8 |
|    | Running |  |  | 5 | 6 |  |  |  | 10 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 13 | 90 | 15 | 18 | 10 | 10 | 8 | 162 |
| | Running | 20 | 173 | 25 | 25 | 15 | 20 | 15 | 293 |
| | TRIPS | 4 | 3 | 5 | 5 | 3 | 4 | 3 | 27 |

| Shuttles by Day | 4 | 2 | 5 | 5 | 3 | 4 | 3 | 26 |
|---|---|---|---|---|---|---|---|---|

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.50 | 8.50 | 12.50 | 9.50 | 8.00 | 6.25 | 5.50 | 58.75 |
| Non-Driving @ Plant | 3.50 | 3.25 | 7.75 | 2.50 | 4.00 | 2.00 | 2.75 | 25.75 |
| Non-Driving @ Dest. | 2.00 | 1.00 | 2.75 | 4.25 | 2.75 | 2.25 | 1.50 | 16.50 |
| Total Non-Driving Hrs. | 5.50 | 4.25 | 10.50 | 6.75 | 6.75 | 4.25 | 4.25 | 42.25 |
| Total Driving | 3.00 | 4.25 | 2.00 | 2.75 | 1.25 | 2.00 | 1.25 | 16.50 |

## STATS

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.47 | 10.53 | 1.20 | 1.84 | 1.25 | 1.60 | 1.36 | 2.76 |
| Running Mi/Hr | 2.35 | 20.35 | 2.00 | 2.63 | 1.88 | 3.20 | 2.73 | 4.99 |
| % Non-Driving Hrs | 64.7% | 50.0% | 84.0% | 71.1% | 84.4% | 68.0% | 77.3% | 71.9% |
| Avg Loaded Mi/Trip | 3.13 | 29.83 | 3.00 | 3.50 | 3.33 | 2.50 | 2.50 | 6.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | Mentor, OH |  |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __01/15/01__

| Trips | Mileage | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 140 | 245 | 246 | 112 | 103 | 3 | 5 | 854 |
|    | Running | 287 | 497 | 513 | 250 | 207 | 5 | 5 | 1,764 |
| 2. | Loaded | | | 3 | 3 | 3 | 3 | 3 | 13 |
|    | Running | | | 5 | 5 | 5 | 5 | 5 | 25 |
| 3. | Loaded | | | 3 | 3 | 3 | 3 | 3 | 13 |
|    | Running | | | 5 | 5 | 5 | 5 | 5 | 25 |
| 4. | Loaded | | | 3 | 3 | | 3 | | 8 |
|    | Running | | | 5 | 5 | | 5 | | 15 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 140 | 245 | 254 | 120 | 108 | 10 | 10 | 886 |
|    | Running | 287 | 497 | 528 | 265 | 217 | 20 | 15 | 1,829 |
|    | TRIPS | 1 | 1 | 4 | 4 | 3 | 4 | 3 | 20 |

| Shuttles by Day | | | 3 | 3 | 2 | 4 | 3 | 15 |
|---|---|---|---|---|---|---|---|---|

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 14.00 | 15.50 | 11.75 | 10.50 | 6.00 | 5.50 | 73.25 |
| Non-Driving @ Plant | 3.00 | 2.50 | 2.00 | 2.25 | 2.00 | 2.25 | 2.50 | 16.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 2.75 | 3.00 | 2.50 | 1.75 | 1.75 | 13.75 |
| Total Non-Driving Hrs. | 4.00 | 3.50 | 4.75 | 5.25 | 4.50 | 4.00 | 4.25 | 30.25 |
| Total Driving | 6.00 | 10.50 | 10.75 | 6.50 | 6.00 | 2.00 | 1.25 | 43.00 |

## STATS

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.00 | 17.50 | 16.35 | 10.17 | 10.29 | 1.67 | 1.82 | 12.10 |
| Running Mi/Hr | 28.70 | 35.50 | 34.06 | 22.55 | 20.67 | 3.33 | 2.73 | 24.97 |
| % Non-Driving Hrs | 40.0% | 25.0% | 30.6% | 44.7% | 42.9% | 66.7% | 77.3% | 41.3% |
| Avg Loaded Mi/Trip | 140.00 | 245.00 | 63.38 | 29.88 | 36.00 | 2.50 | 3.33 | 44.30 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Murrysville | Columbus | Columbus | Cleveland | Youngstown, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight          **Week of:** 01/15/01

| Trips | Mileage | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 95 | 249 | 135 | 3 | 100 | 3 | 3 | 587 |
|  | Running | 190 | 498 | 270 | 5 | 200 | 5 | 5 | 1,173 |
| 2. | Loaded |  | 3 | 3 | 5 |  | 3 | 3 | 15 |
|  | Running |  | 5 | 5 | 5 |  | 5 | 5 | 25 |
| 3. | Loaded |  | 3 | 3 | 3 |  | 3 | 3 | 13 |
|  | Running |  | 5 | 5 | 5 |  | 5 | 5 | 25 |
| 4. | Loaded |  |  | 5 | 3 |  | 3 |  | 10 |
|  | Running |  |  | 5 | 5 |  | 5 |  | 15 |
| 5. | Loaded |  |  | 3 | 3 |  | 3 |  | 8 |
|  | Running |  |  | 5 | 5 |  | 5 |  | 15 |
| 6. | Loaded |  |  |  | 3 |  | 3 |  | 5 |
|  | Running |  |  |  | 5 |  | 5 |  | 10 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 95 | 254 | 148 | 18 | 100 | 15 | 8 | 637 |
|  | Running | 190 | 508 | 290 | 30 | 200 | 30 | 15 | 1,263 |
|  | TRIPS | 1 | 3 | 5 | 6 | 1 | 6 | 3 | 25 |

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | - | 2 | 3 | 6 | - | 6 | 3 | 20 |

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 15.50 | 11.75 | 10.00 | 8.00 | 6.00 | 5.00 | 65.75 |
| Non-Driving @ Plant | 3.00 | 2.25 | 2.50 | 3.25 | 1.00 | 2.25 | 2.50 | 16.75 |
| Non-Driving @ Dest. | 1.50 | 1.25 | 3.00 | 2.25 | 0.75 | 1.75 | 1.50 | 12.00 |
| Total Non-Driving Hrs. | 4.50 | 3.50 | 5.50 | 5.50 | 1.75 | 4.00 | 4.00 | 28.75 |
| Total Driving | 5.00 | 12.00 | 6.25 | 4.50 | 6.25 | 2.00 | 1.00 | 37.00 |

## STATS

| | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.00 | 16.39 | 12.55 | 1.75 | 12.50 | 2.50 | 1.50 | 9.68 |
| Running Mi/Hr | 20.00 | 32.77 | 24.68 | 3.00 | 25.00 | 5.00 | 3.00 | 19.21 |
| % Non-Driving Hrs | 47.4% | 22.6% | 46.8% | 55.0% | 21.9% | 66.7% | 80.0% | 43.7% |
| Avg Loaded Mi/Trip | 95.00 | 84.67 | 29.50 | 2.92 | 100.00 | 2.50 | 2.50 | 25.46 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Buffalo, NY | Columbus | McKees Rocks, PA |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise    **Week of:** 01/15/01

| Trips | Mileage | 1/15 Mon | 1/16 Tue | 1/17 Wed | 1/18 Thu | 1/19 Fri | 1/20 Sat | 1/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 87 | 127 | 109 | 112 | 99 | 3 | 3 | 539 |
|   | Running | 192 | 253 | 217 | 224 | 198 | 5 | 5 | 1,094 |
| 2. | Loaded |   |   | 3 | 3 |   | 3 | 3 | 10 |
|   | Running |   |   | 5 | 5 |   | 5 | 5 | 20 |
| 3. | Loaded |   |   | 3 | 3 |   | 3 | 3 | 10 |
|   | Running |   |   | 5 | 5 |   | 5 | 5 | 20 |
| 4. | Loaded |   |   | 3 | 3 |   | 3 |   | 8 |
|   | Running |   |   | 5 | 5 |   | 5 |   | 15 |
| 5. | Loaded |   |   |   |   |   |   |   | 0 |
|   | Running |   |   |   |   |   |   |   | 0 |
| 6. | Loaded |   |   |   |   |   |   |   | 0 |
|   | Running |   |   |   |   |   |   |   | 0 |
| 7. | Loaded |   |   |   |   |   |   |   | 0 |
|   | Running |   |   |   |   |   |   |   | 0 |
| 8. | Loaded |   |   |   |   |   |   |   | 0 |
|   | Running |   |   |   |   |   |   |   | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|   | Loaded | 87 | 127 | 117 | 120 | 99 | 10 | 8 | 567 |
|   | Running | 192 | 253 | 232 | 239 | 198 | 20 | 15 | 1,149 |
|   | TRIPS | 1 | 1 | 4 | 4 | 1 | 4 | 3 | 18 |

| Shuttles by Day | - | - | 3 | 3 | - | 4 | 3 | 13 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.50 | 8.50 | 10.00 | 10.50 | 5.00 | 5.50 | 5.00 | 53.00 |
| Non-Driving @ Plant | 2.25 | 3.00 | 1.75 | 1.25 | - | 2.00 | 2.25 | 12.50 |
| Non-Driving @ Dest. | 0.50 | 0.75 | 1.50 | 2.50 | 1.50 | 2.00 | 1.25 | 10.00 |
| Total Non-Driving Hrs. | 2.75 | 3.75 | 3.25 | 3.75 | 1.50 | 4.00 | 3.50 | 22.50 |
| Total Driving | 5.75 | 4.75 | 6.75 | 6.75 | 3.50 | 1.50 | 1.50 | 30.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.24 | 14.94 | 11.65 | 11.38 | 19.80 | 1.82 | 1.50 | 10.69 |
| Running Mi/Hr | 22.59 | 29.76 | 23.20 | 22.76 | 39.60 | 3.64 | 3.00 | 21.68 |
| % Non-Driving Hrs | 32.4% | 44.1% | 32.5% | 35.7% | 30.0% | 72.7% | 70.0% | 42.5% |
| Avg Loaded Mi/Trip | 87.00 | 127.00 | 29.13 | 29.88 | 99.00 | 2.50 | 2.50 | 31.47 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Buffalo, NY | McKees Rd | Cleveland, | Cleveland, | New Castle, PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash

Week of: 01/22/01

| Trips | Mileage | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 81 | 3 | 5 | 5 | 5 | 5 | 3 | 106 |
|    | Running | 162 | 5 | 5 | 5 | 5 | 5 | 5 | 192 |
| 2. | Loaded | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 20 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 |  | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 |  | 30 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 |  |  | 13 |
|    | Running | 5 | 5 | 5 | 5 | 5 |  |  | 25 |
| 5. | Loaded |  | 3 | 5 | 3 | 3 |  |  | 13 |
|    | Running |  | 5 | 5 | 5 | 5 |  |  | 20 |
| 6. | Loaded |  |  | 3 | 3 |  |  |  | 5 |
|    | Running |  |  | 5 | 5 |  |  |  | 10 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 89 | 13 | 23 | 18 | 15 | 10 | 5 | 171 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 177 | 25 | 30 | 30 | 25 | 15 | 10 | 312 |
|  | TRIPS | 4 | 5 | 6 | 6 | 5 | 3 | 2 | 31 |

| Shuttles by Day | 3 | 5 | 6 | 6 | 5 | 3 | 2 | 30 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.25 | 9.50 | 10.50 | 9.00 | 8.50 | 5.50 | 4.50 | 56.75 |
| Non-Driving @ Plant | 2.75 | 3.00 | 3.50 | 3.00 | 3.25 | 1.75 | 2.25 | 19.50 |
| Non-Driving @ Dest. | 2.75 | 3.50 | 3.50 | 3.00 | 2.75 | 2.00 | 1.25 | 18.75 |
| Total Non-Driving Hrs. | 5.50 | 6.50 | 7.00 | 6.00 | 6.00 | 3.75 | 3.50 | 38.25 |
| Total Driving | 3.75 | 3.00 | 3.50 | 3.00 | 2.50 | 1.75 | 1.00 | 18.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.57 | 1.32 | 2.14 | 1.94 | 1.76 | 1.82 | 1.11 | 3.01 |
| Running Mi/Hr | 19.14 | 2.63 | 2.86 | 3.33 | 2.94 | 2.73 | 2.22 | 5.50 |
| % Non-Driving Hrs | 59.5% | 68.4% | 66.7% | 66.7% | 70.6% | 68.2% | 77.8% | 67.4% |
| Avg Loaded Mi/Trip | 22.13 | 2.50 | 3.75 | 2.92 | 3.00 | 3.33 | 2.50 | 5.52 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Mentor, OH |  |  |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                           Week of: __01/22/01__

| Trips | Mileage | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 245 | 127 | 108 | 238 | 238 | 3 | 3 | 961 |
|    | Running | 512 | 254 | 216 | 496 | 496 | 5 | 5 | 1,984 |
| 2. | Loaded |  | 126 | 3 | 3 | 3 | 3 | 3 | 139 |
|    | Running |  | 257 | 5 | 5 | 5 | 5 | 5 | 282 |
| 3. | Loaded |  |  | 3 | 3 | 3 | 3 |  | 10 |
|    | Running |  |  | 5 | 5 | 5 | 5 |  | 20 |
| 4. | Loaded |  |  | 3 |  | 3 |  |  | 5 |
|    | Running |  |  | 5 |  | 5 |  |  | 10 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 245 | 253 | 116 | 243 | 246 | 8 | 5 | 1,115 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 512 | 511 | 231 | 506 | 511 | 15 | 10 | 2,296 |
|  | TRIPS | 1 | 2 | 4 | 3 | 4 | 3 | 2 | 19 |

| Shuttles by Day | - | - | 3 | 2 | 3 | 3 | 2 | 13 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.50 | 12.00 | 10.50 | 15.00 | 14.00 | 5.50 | 4.50 | 75.00 |
| Non-Driving @ Plant | 2.50 | 1.00 | 3.25 | 1.50 | 0.75 | 2.25 | 2.25 | 13.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 1.25 | 1.50 | 1.75 | 1.75 | 1.25 | 9.50 |
| Total Non-Driving Hrs. | 3.50 | 2.00 | 4.50 | 3.00 | 2.50 | 4.00 | 3.50 | 23.00 |
| Total Driving | 10.00 | 10.00 | 6.00 | 12.00 | 11.50 | 1.50 | 1.00 | 52.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.15 | 21.08 | 11.00 | 16.20 | 17.54 | 1.36 | 1.11 | 14.86 |
| Running Mi/Hr | 37.93 | 42.58 | 22.00 | 33.73 | 36.50 | 2.73 | 2.22 | 30.61 |
| % Non-Driving Hrs | 25.9% | 16.7% | 42.9% | 20.0% | 17.9% | 72.7% | 77.8% | 30.7% |
| Avg Loaded Mi/Trip | 245.00 | 126.50 | 28.88 | 81.00 | 61.38 | 2.50 | 2.50 | 58.66 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | McKees Rd | Cleveland, | Columbus, | Columbus, OH |  |  |
| 2. |  | McKees Rocks, PA |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          **Week of:**   01/22/01

| Trips | Mileage | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 248 | 158 | 274 | 240 | 130 | 3 | 3 | 1,055 |
|  | Running | 496 | 311 | 548 | 478 | 260 | 5 | 5 | 2,103 |
| 2. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|  | Running |  |  |  |  |  | 5 | 5 | 10 |
| 3. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|  | Running |  |  |  |  |  | 5 | 5 | 10 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 248 | 158 | 274 | 240 | 130 | 8 | 8 | 1,065 |
|  | Running | 496 | 311 | 548 | 478 | 260 | 15 | 15 | 2,123 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 11 |

| Shuttles by Day | - | - | - | - | - | 3 | 3 | 6 |
|---|---|---|---|---|---|---|---|---|

| | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.00 | 9.50 | 15.00 | 12.00 | 10.75 | 5.00 | 4.50 | 70.75 |
| Non-Driving @ Plant | 2.50 | 2.50 | 1.50 | 1.75 | 2.75 | 2.25 | 1.50 | 14.75 |
| Non-Driving @ Dest. | 0.50 | 0.50 | 0.75 | 0.50 | 2.50 | 1.50 | 1.75 | 8.00 |
| Total Non-Driving Hrs. | 3.00 | 3.00 | 2.25 | 2.25 | 5.25 | 3.75 | 3.25 | 22.75 |
| Total Driving | 11.00 | 6.50 | 12.75 | 9.75 | 5.50 | 1.25 | 1.25 | 48.00 |

## STATS

| | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.71 | 16.63 | 18.27 | 20.00 | 12.09 | 1.50 | 1.67 | 15.05 |
| Running Mi/Hr | 35.43 | 32.74 | 36.53 | 39.83 | 24.19 | 3.00 | 3.33 | 30.01 |
| % Non-Driving Hrs | 21.4% | 31.6% | 15.0% | 18.8% | 48.8% | 75.0% | 72.2% | 32.2% |
| Avg Loaded Mi/Trip | 248.00 | 158.00 | 274.00 | 240.00 | 130.00 | 2.50 | 2.50 | 96.82 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus | New Kensi | Cortland, N | Columbus, | Aurora, OH |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 01/22/01

| Trips | Mileage | 1/22 Mon | 1/23 Tue | 1/24 Wed | 1/25 Thu | 1/26 Fri | 1/27 Sat | 1/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 247 | 115 | 264 | 236 | 115 | | 3 | 982 |
| | Running | 493 | 230 | 528 | 477 | 230 | | 5 | 1,963 |
| 2. | Loaded | | 83 | | | | | 3 | 86 |
| | Running | | 167 | | | | | 5 | 172 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 247 | 198 | 264 | 238 | 115 | 0 | 5 | 1,067 |
| | Running | 493 | 397 | 528 | 477 | 230 | 0 | 10 | 2,135 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | - | 2 | 8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | | - | - | - | - | - | - | 2 | 2 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.00 | 9.50 | 15.00 | 12.00 | 8.50 | 5.00 | 3.50 | 67.50 |
| Non-Driving @ Plant | 2.75 | 1.25 | 3.00 | 1.50 | - | 5.00 | 1.75 | 15.25 |
| Non-Driving @ Dest. | 0.75 | 0.75 | 0.25 | 0.75 | 2.75 | - | 0.75 | 6.00 |
| Total Non-Driving Hrs. | 3.50 | 2.00 | 3.25 | 2.25 | 2.75 | 5.00 | 2.50 | 21.25 |
| Total Driving | 10.50 | 7.50 | 11.75 | 9.75 | 5.75 | - | 1.00 | 46.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.64 | 20.84 | 17.60 | 19.83 | 13.53 | - | 1.43 | 15.81 |
| Running Mi/Hr | 35.21 | 41.79 | 35.20 | 39.75 | 27.06 | - | 2.86 | 31.63 |
| % Non-Driving Hrs | 25.0% | 21.1% | 21.7% | 18.8% | 32.4% | 100.0% | 71.4% | 31.5% |
| Avg Loaded Mi/Trip | 247.00 | 99.00 | 264.00 | 238.00 | 115.00 | | 2.50 | 133.38 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Shippenvill | Cortland, N | Columbus, | Aurora, OH | | |
| 2. | | Menor, OH | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash     Week of: 01/29/01

| Trips | Mileage | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 125 | 5 | 5 | 5 | 5 | 3 | 5 | 153 |
| | Running | 250 | 5 | 5 | 5 | 5 | 5 | 5 | 280 |
| 2. | Loaded | 106 | 3 | 3 | 5 | 5 | 3 | 3 | 126 |
| | Running | 212 | 5 | 5 | 5 | 5 | 5 | 5 | 242 |
| 3. | Loaded | | 3 | 106 | 3 | 3 | 3 | | 116 |
| | Running | | 5 | 212 | 5 | 5 | 5 | | 232 |
| 4. | Loaded | | 3 | | 3 | 3 | | | 8 |
| | Running | | 5 | | 5 | 5 | | | 15 |
| 5. | Loaded | | 3 | | 3 | | | | 5 |
| | Running | | 5 | | 6 | | | | 10 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 231 | 15 | 114 | 18 | 15 | 8 | 8 | 407 |
| | Running | 462 | 25 | 222 | 25 | 20 | 15 | 10 | 779 |
| | TRIPS | 2 | 5 | 3 | 5 | 4 | 3 | 2 | 24 |

| Shuttles by Day | | 5 | 2 | 5 | 4 | 3 | 2 | 21 |
|---|---|---|---|---|---|---|---|---|

| | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.75 | 9.00 | 10.25 | 9.50 | 8.75 | 5.75 | 4.75 | 60.75 |
| Non-Driving @ Plant | 1.75 | 2.75 | 3.25 | 3.25 | 4.00 | 2.00 | 1.75 | 18.75 |
| Non-Driving @ Dest. | 2.25 | 3.50 | 1.50 | 3.75 | 2.75 | 2.25 | 1.75 | 17.75 |
| Total Non-Driving Hrs. | 4.00 | 6.25 | 4.75 | 7.00 | 6.75 | 4.25 | 3.50 | 36.50 |
| Total Driving | 8.75 | 2.75 | 5.50 | 2.50 | 2.00 | 1.50 | 1.25 | 24.25 |

## STATS

| | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.12 | 1.67 | 11.07 | 1.84 | 1.71 | 1.30 | 1.58 | 6.70 |
| Running Mi/Hr | 36.24 | 2.78 | 21.66 | 2.63 | 2.29 | 2.61 | 2.11 | 12.82 |
| % Non-Driving Hrs | 31.4% | 69.4% | 46.3% | 73.7% | 77.1% | 73.9% | 73.7% | 60.1% |
| Avg Loaded Mi/Trip | 115.50 | 3.00 | 37.83 | 3.50 | 3.75 | 2.50 | 3.75 | 16.96 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | McKees Rocks, PA | | Youngstown, OH | | | | |
| 2. | Youngstown, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                     Week of: __01/29/01__

| Trips | Mileage | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 238 | 237 | 242 | 245 | 246 | 297 | | 1,505 |
| | Running | 482 | 478 | 485 | 504 | 491 | 582 | | 3,022 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 238 | 237 | 242 | 245 | 246 | 297 | 0 | 1,505 |
| | Running | 482 | 478 | 485 | 504 | 491 | 582 | 0 | 3,022 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |

| Shuttles by Day | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.50 | 11.50 | 14.50 | 14.00 | 14.50 | 16.00 | 5.00 | 88.00 |
| Non-Driving @ Plant | 1.50 | 1.00 | 1.00 | 3.00 | 2.00 | 0.75 | 5.00 | 14.25 |
| Non-Driving @ Dest. | 1.00 | 0.50 | 2.00 | 1.00 | 1.50 | 2.25 | - | 8.25 |
| Total Non-Driving Hrs. | 2.50 | 1.50 | 3.00 | 4.00 | 3.50 | 3.00 | 5.00 | 22.50 |
| Total Driving | 10.00 | 10.00 | 11.50 | 10.00 | 11.00 | 13.00 | - | 65.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.04 | 20.61 | 16.69 | 17.50 | 16.97 | 18.56 | - | 17.10 |
| Running Mi/Hr | 38.56 | 41.57 | 33.45 | 36.00 | 33.86 | 36.38 | - | 34.34 |
| % Non-Driving Hrs | 20.0% | 13.0% | 20.7% | 28.6% | 24.1% | 18.8% | 100.0% | 25.6% |
| Avg Loaded Mi/Trip | 238.00 | 237.00 | 242.00 | 245.00 | 246.00 | 297.00 | | 250.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus | Columbus | Columbus | Columbus | Columbus | Detroit, MI to New Hudson, MI | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of:          01/29/01

| Trips | Mileage | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 239 | 111 | 282 | 223 | 121 | 243 | 3 | 1,222 |
| | Running | 478 | 222 | 564 | 446 | 245 | 486 | 5 | 2,446 |
| 2. | Loaded | | 3 | | | 3 | | 3 | 8 |
| | Running | | 5 | | | 5 | | 5 | 15 |
| 3. | Loaded | | 3 | | | | | 3 | 5 |
| | Running | | 5 | | | | | 5 | 10 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 239 | 116 | 282 | 223 | 124 | 243 | 8 | 1,234 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 478 | 232 | 564 | 446 | 250 | 486 | 15 | 2,471 |
| | TRIPS | 1 | 3 | 1 | 1 | 2 | 1 | 3 | 12 |

| Shuttles by Day | - | 2 | - | - | 1 | - | 3 | 6 |
|---|---|---|---|---|---|---|---|---|

| | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 14.25 | 12.75 | 9.25 | 11.00 | 5.00 | 74.25 |
| Non-Driving @ Plant | 0.50 | 3.00 | 1.00 | 1.25 | 3.50 | 0.25 | 2.25 | 11.75 |
| Non-Driving @ Dest. | 0.50 | 1.75 | 0.75 | 0.75 | 1.25 | 0.75 | 1.50 | 7.25 |
| Total Non-Driving Hrs. | 1.00 | 4.75 | 1.75 | 2.00 | 4.75 | 1.00 | 3.75 | 19.00 |
| Total Driving | 9.00 | 7.25 | 12.50 | 10.75 | 4.50 | 10.00 | 1.25 | 55.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 23.90 | 9.67 | 19.79 | 17.49 | 13.35 | 22.09 | 1.50 | 16.62 |
| Running Mi/Hr | 47.80 | 19.33 | 39.58 | 34.98 | 27.03 | 44.18 | 3.00 | 33.28 |
| % Non-Driving Hrs | 10.0% | 39.6% | 12.3% | 15.7% | 51.4% | 9.1% | 75.0% | 25.6% |
| Avg Loaded Mi/Trip | 239.00 | 38.67 | 282.00 | 223.00 | 61.75 | 243.00 | 2.50 | 102.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Niagra Fall | Orchard, N | Delaware, | Cleveland, | Columbus, OH | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                                Week of: __01/29/01__

| Trips | Mileage | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 238 | 3 | 112 | 89 | 115 | 3 | 3 | 562 |
|    | Running | 477 | 5 | 224 | 178 | 230 | 5 | 5 | 1,124 |
| 2. | Loaded |  | 3 | 3 | 3 |  | 3 | 3 | 13 |
|    | Running |  | 5 | 5 | 5 |  | 5 | 5 | 25 |
| 3. | Loaded |  | 3 | 3 |  |  | 3 | 3 | 10 |
|    | Running |  | 5 | 5 |  |  | 5 | 5 | 20 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 238 | 8 | 117 | 92 | 115 | 8 | 8 | 584 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 477 | 15 | 234 | 183 | 230 | 15 | 15 | 1,169 |
|  | TRIPS | 1 | 3 | 3 | 2 | 1 | 3 | 3 | 16 |

| Shuttles by Day |  | 3 | 2 | 1 | - | 3 | 3 | 12 |
|---|---|---|---|---|---|---|---|---|

| | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 8.50 | 10.50 | 9.50 | 8.50 | 6.00 | 4.50 | 59.50 |
| Non-Driving @ Plant | 0.75 | 5.00 | 3.00 | 2.75 | 0.25 | 2.50 | 1.50 | 15.75 |
| Non-Driving @ Dest. | 0.50 | 1.25 | 2.25 | 1.00 | 2.50 | 1.75 | 2.00 | 11.25 |
| Total Non-Driving Hrs. | 1.25 | 6.25 | 5.25 | 3.75 | 2.75 | 4.25 | 3.50 | 27.00 |
| Total Driving | 10.75 | 2.25 | 5.25 | 5.75 | 5.75 | 1.75 | 1.00 | 32.50 |

## STATS

| | 1/29 Mon | 1/30 Tue | 1/31 Wed | 2/1 Thu | 2/2 Fri | 2/3 Sat | 2/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.83 | 0.88 | 11.14 | 9.63 | 13.53 | 1.25 | 1.67 | 9.82 |
| Running Mi/Hr | 39.75 | 1.76 | 22.29 | 19.26 | 27.06 | 2.50 | 3.33 | 19.65 |
| % Non-Driving Hrs | 10.4% | 73.5% | 50.0% | 39.5% | 32.4% | 70.8% | 77.8% | 45.4% |
| Avg Loaded Mi/Trip | 238.00 | 2.50 | 39.00 | 45.75 | 115.00 | 2.50 | 2.50 | 36.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, OH |  | Cleveland, | Burton, OH | Cleveland, OH 2 stop |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash                                **Week of:** 02/05/01

| Trips | Mileage | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 152 | 112 | 5 | 300 | 262 | 5 | 3 | 836 |
|    | Running | 304 | 224 | 5 | 600 | 524 | 5 | 5 | 1,667 |
| 2. | Loaded | 3 | 5 | 3 |  |  | 3 | 3 | 15 |
|    | Running | 5 | 5 | 5 |  |  | 5 | 5 | 25 |
| 3. | Loaded |  | 3 | 5 |  |  | 3 | 3 | 13 |
|    | Running |  | 5 | 5 |  |  | 5 | 5 | 20 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 155 | 120 | 13 | 300 | 262 | 8 | 8 | 864 |
| | Running | 309 | 234 | 15 | 600 | 524 | 15 | 15 | 1,712 |
| | TRIPS | 2 | 3 | 3 | 1 | 1 | 3 | 3 | 16 |

| Shuttles by Day | 1 | 2 | 3 | - | - | 3 | 3 | 12 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.25 | 8.00 | 15.00 | 15.00 | 6.00 | 6.00 | 70.25 |
| Non-Driving @ Plant | 1.50 | 3.50 | 4.00 | 1.25 | 1.00 | 3.00 | 2.75 | 17.00 |
| Non-Driving @ Dest. | 2.50 | 2.50 | 2.50 | 1.75 | 0.75 | 1.75 | 1.75 | 13.50 |
| Total Non-Driving Hrs. | 4.00 | 6.00 | 6.50 | 3.00 | 1.75 | 4.75 | 4.50 | 30.50 |
| Total Driving | 6.00 | 4.25 | 1.50 | 12.00 | 13.25 | 1.25 | 1.50 | 39.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.45 | 11.66 | 1.56 | 20.00 | 17.47 | 1.25 | 1.25 | 12.29 |
| Running Mi/Hr | 30.90 | 22.83 | 1.88 | 40.00 | 34.93 | 2.50 | 2.50 | 24.37 |
| % Non-Driving Hrs | 40.0% | 58.5% | 81.3% | 20.0% | 11.7% | 79.2% | 75.0% | 43.4% |
| Avg Loaded Mi/Trip | 77.25 | 39.83 | 4.17 | 300.00 | 262.00 | 2.50 | 2.50 | 53.97 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Washington | Parma, OH | | Potiac, MI | Wayne, MI | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy                                    Week of:    02/05/01

| Trips | Mileage | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 237 | 238 | 237 | 300 | 264 | 3 | 3 | 1,281 |
|  | Running | 476 | 484 | 288 | 599 | 525 | 5 | 5 | 2,382 |
| 2. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|  | Running |  |  |  |  |  | 5 | 5 | 10 |
| 3. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|  | Running |  |  |  |  |  | 5 | 5 | 10 |
| 4. | Loaded |  |  |  |  |  | 3 |  | 3 |
|  | Running |  |  |  |  |  | 5 |  | 5 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 237 | 238 | 237 | 300 | 264 | 10 | 8 | 1,294 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 476 | 484 | 288 | 599 | 525 | 20 | 15 | 2,407 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 12 |

| Shuttles by Day | - | - | - | - | - | 4 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|

| | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.50 | 13.00 | 12.50 | 15.00 | 14.00 | 6.00 | 6.00 | 80.00 |
| Non-Driving @ Plant | 1.75 | 2.50 | 2.00 | 1.50 | 1.00 | 2.75 | 2.25 | 13.75 |
| Non-Driving @ Dest. | 1.50 | 0.50 | 0.50 | 1.00 | 1.50 | 1.75 | 1.75 | 8.50 |
| Total Non-Driving Hrs. | 3.25 | 3.00 | 2.50 | 2.50 | 2.50 | 4.50 | 4.00 | 22.25 |
| Total Driving | 10.25 | 10.00 | 10.00 | 12.50 | 11.50 | 1.50 | 2.00 | 57.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.56 | 18.31 | 18.96 | 20.00 | 18.86 | 1.72 | 1.25 | 16.17 |
| Running Mi/Hr | 35.26 | 37.23 | 23.04 | 39.93 | 37.50 | 3.33 | 2.50 | 30.09 |
| % Non-Driving Hrs | 24.1% | 23.1% | 20.0% | 16.7% | 17.9% | 75.0% | 66.7% | 27.8% |
| Avg Loaded Mi/Trip | 237.00 | 238.00 | 237.00 | 300.00 | 264.00 | 2.58 | 2.50 | 107.82 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Columbus, | Columbus, | Pontiac, MI | Wayne, MI |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight                    **Week of:** 02/05/01

| Trips | Mileage | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 156 | 240 | 244 | 127 | 115 | 3 | | 885 |
|    | Running | 312 | 480 | 488 | 253 | 232 | 5 | | 1,770 |
| 2. | Loaded | | | | | | 3 | | 3 |
|    | Running | | | | | | 5 | | 5 |
| 3. | Loaded | | | | | | 3 | | 3 |
|    | Running | | | | | | 5 | | 5 |
| 4. | Loaded | | | | | | 3 | | 3 |
|    | Running | | | | | | 5 | | 5 |
| 5. | Loaded | | | | | | 5 | | 5 |
|    | Running | | | | | | 5 | | 5 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 156 | 240 | 244 | 127 | 115 | 15 | 0 | 897 |
|    | Running | 312 | 480 | 488 | 253 | 232 | 25 | 0 | 1,790 |
|    | TRIPS | 1 | 1 | 1 | 1 | 1 | 5 | - | 10 |
| Shuttles by Day | | - | - | - | - | - | 5 | | 5 |

| | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 12.00 | 13.00 | 6.00 | 7.00 | 6.00 | | 53.00 |
| Non-Driving @ Plant | 1.25 | 1.50 | 2.25 | 0.25 | 2.00 | 2.00 | | 9.25 |
| Non-Driving @ Dest. | 0.50 | 0.25 | 0.50 | 1.00 | 0.50 | 2.75 | | 5.50 |
| Total Non-Driving Hrs. | 1.75 | 1.75 | 2.75 | 1.25 | 2.50 | 4.75 | - | 14.75 |
| Total Driving | 7.25 | 10.25 | 10.25 | 4.75 | 4.50 | 1.25 | - | 38.25 |

## STATS

| | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.33 | 20.00 | 18.77 | 21.17 | 16.43 | 2.50 | | 16.92 |
| Running Mi/Hr | 34.67 | 40.00 | 37.54 | 42.17 | 33.14 | 4.17 | | 33.77 |
| % Non-Driving Hrs | 19.4% | 14.6% | 21.2% | 20.8% | 35.7% | 79.2% | | 27.8% |
| Avg Loaded Mi/Trip | 156.00 | 240.00 | 244.00 | 127.00 | 115.00 | 3.00 | | 89.70 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Rochester | Columbus | Columbus | McKees R | Cleveland, OH | 2-stop | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 02/05/01

| Trips | Mileage | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 83 | 83 | 247 | 3 | 3 | 3 | 3 | 423 |
| | Running | 166 | 167 | 494 | 5 | 5 | 5 | 5 | 847 |
| 2. | Loaded | 3 | 3 | | 3 | 3 | 3 | 3 | 15 |
| | Running | 5 | 5 | | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded | 3 | | | 3 | 3 | 3 | 3 | 13 |
| | Running | 5 | | | 5 | 5 | 5 | 5 | 25 |
| 4. | Loaded | | | | 3 | 3 | 3 | | 8 |
| | Running | | | | 5 | 5 | 5 | | 15 |
| 5. | Loaded | | | | 3 | 3 | 3 | | 8 |
| | Running | | | | 5 | 5 | 5 | | 15 |
| 6. | Loaded | | | | 3 | 3 | 3 | | 8 |
| | Running | | | | 5 | 5 | 5 | | 15 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 88 | 86 | 247 | 15 | 15 | 15 | 8 | 473 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 176 | 172 | 494 | 30 | 30 | 30 | 15 | 947 |
| | TRIPS | 3 | 2 | 1 | 6 | 6 | 6 | 3 | 27 |

| Shuttles by Day | 2 | 1 | - | 6 | 6 | 6 | 3 | 24 |
|---|---|---|---|---|---|---|---|---|

| | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 7.50 | 13.00 | 9.00 | 7.50 | 5.50 | 5.00 | 57.50 |
| Non-Driving @ Plant | 3.50 | 1.00 | 2.25 | 3.25 | 3.25 | 1.75 | 2.75 | 17.75 |
| Non-Driving @ Dest. | 1.25 | 1.00 | 1.00 | 3.75 | 2.50 | 2.00 | 1.00 | 12.50 |
| Total Non-Driving Hrs. | 4.75 | 2.00 | 3.25 | 7.00 | 5.75 | 3.75 | 3.75 | 30.25 |
| Total Driving | 5.25 | 5.50 | 9.75 | 2.00 | 1.75 | 1.75 | 1.25 | 27.25 |

## STATS

| | 2/5 Mon | 2/6 Tue | 2/7 Wed | 2/8 Thu | 2/9 Fri | 2/10 Sat | 2/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 8.80 | 11.40 | 19.00 | 1.67 | 2.00 | 2.73 | 1.50 | 8.23 |
| Running Mi/Hr | 17.60 | 22.93 | 38.00 | 3.33 | 4.00 | 5.45 | 3.00 | 16.47 |
| % Non-Driving Hrs | 47.5% | 26.7% | 25.0% | 77.8% | 76.7% | 68.2% | 75.0% | 52.6% |
| Avg Loaded Mi/Trip | 29.33 | 42.75 | 247.00 | 2.50 | 2.50 | 2.50 | 2.50 | 17.52 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Mentor, OH | Mentor, OH | Columbus, OH | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                    **Week of:**     02/12/01

| Trips | Mileage | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 3 | 5 | 3 | | 5 | | | 15 |
| | Running | 5 | 6 | 5 | | 5 | | | 20 |
| 2. | Loaded | 3 | 3 | 3 | | 5 | | | 13 |
| | Running | 5 | 5 | 5 | | 5 | | | 20 |
| 3. | Loaded | 3 | 3 | | | 5 | | | 10 |
| | Running | 5 | 5 | | | 5 | | | 15 |
| 4. | Loaded | 3 | 3 | | | 5 | | | 10 |
| | Running | 5 | 5 | | | 5 | | | 15 |
| 5. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 6. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 7. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|-------|---------|------|------|------|------|------|------|------|------|
| | Loaded | 18 | 13 | 5 | 0 | 20 | 0 | 0 | 55 |
| | Running | 35 | 20 | 10 | 0 | 20 | 0 | 0 | 85 |
| | TRIPS | 7 | 4 | 2 | - | 4 | - | - | 17 |

| Shuttles by Day | 7 | 4 | 2 | | 4 | | | 17 |
|-----------------|------|------|------|------|------|------|------|------|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|------|------|------|------|------|------|------|------|
| Total Hours Worked | 10.50 | 7.75 | 3.75 | | 8.00 | | | 30.00 |
| Non-Driving @ Plant | 3.75 | 2.75 | 1.50 | | 2.25 | | | 10.25 |
| Non-Driving @ Dest. | 3.25 | 3.00 | 1.25 | | 3.75 | | | 11.25 |
| Total Non-Driving Hrs. | 7.00 | 5.75 | 2.75 | - | 6.00 | - | - | 21.50 |
| Total Driving | 3.50 | 2.00 | 1.00 | - | 2.00 | - | - | 8.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|------|------|------|------|------|------|------|------|
| Loaded Mi/Hr | 1.67 | 1.61 | 1.33 | | 2.50 | | | 1.83 |
| Running Mi/Hr | 3.33 | 2.58 | 2.67 | | 2.50 | | | 2.83 |
| % Non-Driving Hrs | 66.7% | 74.2% | 73.3% | | 75.0% | | | 71.7% |
| Avg Loaded Mi/Trip | 2.50 | 3.13 | 2.50 | | 5.00 | | | 3.24 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy

Week of: 02/12/01

| Trips | Mileage | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 156 | 116 | 130 | 107 | 247 | 5 | 5 | 768 |
| | Running | 316 | 235 | 271 | 238 | 494 | 5 | 5 | 1,564 |
| 2. | Loaded | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 25 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 3. | Loaded | 3 | | 3 | 5 | | 3 | | 13 |
| | Running | 5 | | 5 | 5 | | 5 | | 20 |
| 4. | Loaded | 3 | | | 5 | | 5 | | 13 |
| | Running | 5 | | | 5 | | 5 | | 15 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Mileage | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 166 | 119 | 135 | 122 | 252 | 18 | 8 | 818 |
| | Running | 331 | 240 | 281 | 253 | 499 | 20 | 10 | 1,634 |
| | TRIPS | 4 | 2 | 3 | 4 | 2 | 4 | 2 | 21 |

| Shuttles by Day | 3 | 1 | 2 | 3 | 1 | 4 | 2 | 16 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.50 | 8.50 | 10.50 | 11.50 | 13.00 | 6.00 | 5.00 | 67.00 |
| Non-Driving @ Plant | 3.00 | 2.50 | 1.50 | 2.50 | 1.00 | 1.75 | 2.25 | 14.50 |
| Non-Driving @ Dest. | 2.75 | 1.75 | 2.75 | 2.25 | 1.75 | 2.25 | 1.00 | 14.50 |
| Total Non-Driving Hrs. | 5.75 | 4.25 | 4.25 | 4.75 | 2.75 | 4.00 | 3.25 | 29.00 |
| Total Driving | 6.75 | 4.25 | 6.25 | 6.75 | 10.25 | 2.00 | 1.75 | 38.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.24 | 13.94 | 12.86 | 10.61 | 19.38 | 2.92 | 1.50 | 12.21 |
| Running Mi/Hr | 26.48 | 28.24 | 26.76 | 22.00 | 38.38 | 3.33 | 2.00 | 24.39 |
| % Non-Driving Hrs | 46.0% | 50.0% | 40.5% | 41.3% | 21.2% | 66.7% | 65.0% | 43.3% |
| Avg Loaded Mi/Trip | 41.38 | 59.25 | 45.00 | 30.50 | 126.00 | 4.38 | 3.75 | 38.95 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Rochester, | Shippensvi | McKees R | Cleveland, | Columbus, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          **Week of:** 02/12/01

| Trips | Mileage | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 137 | 126 | 84 | 115 | 83 | 3 | 5 | 553 |
| | Running | 281 | 252 | 168 | 230 | 166 | 5 | 5 | 1,087 |
| 2. | Loaded | 3 | 3 | 3 | 110 | 115 | 3 | 3 | 238 |
| | Running | 5 | 5 | 5 | 220 | 230 | 5 | 5 | 475 |
| 3. | Loaded | | | 3 | | | 5 | 3 | 10 |
| | Running | | | 5 | | | 5 | 5 | 15 |
| 4. | Loaded | | | 3 | | | 5 | | 8 |
| | Running | | | 5 | | | 5 | | 10 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 140 | 129 | 92 | 225 | 198 | 15 | 10 | 808 |
| | Running | 266 | 257 | 183 | 450 | 396 | 20 | 15 | 1,587 |
| | TRIPS | 2 | 2 | 4 | 2 | 2 | 4 | 3 | 19 |

| Shuttles by Day | 1 | 1 | 3 | - | - | 4 | 3 | 12 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 10.00 | 9.75 | 12.00 | 12.50 | 5.00 | 4.25 | 64.00 |
| Non-Driving @ Plant | 2.50 | 2.00 | 2.75 | 1.75 | 1.50 | 2.00 | 2.50 | 15.00 |
| Non-Driving @ Dest. | 1.00 | 1.50 | 2.00 | 0.75 | 1.25 | 1.75 | 0.75 | 9.00 |
| Total Non-Driving Hrs. | 3.50 | 3.50 | 4.75 | 2.50 | 2.75 | 3.75 | 3.25 | 24.00 |
| Total Driving | 7.00 | 6.50 | 5.00 | 9.50 | 9.75 | 1.25 | 1.00 | 40.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.29 | 12.85 | 9.38 | 18.75 | 15.84 | 3.00 | 2.35 | 12.62 |
| Running Mi/Hr | 25.33 | 25.70 | 18.77 | 37.50 | 31.68 | 4.00 | 3.53 | 24.80 |
| % Non-Driving Hrs | 33.3% | 35.0% | 48.7% | 20.8% | 22.0% | 75.0% | 76.5% | 37.5% |
| Avg Loaded Mi/Trip | 69.75 | 64.25 | 22.88 | 112.50 | 99.00 | 3.75 | 3.33 | 42.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | McKees Rd | McKees Rd | Mentor, OH | Cleveland | Mentor, OH | | |
| 2. | | | | Parma, OH | Middleburg, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __02/12/01__

| Trips | Mileage | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 131 | 106 | 3 | 115 | 82 | | 3 | 439 |
|    | Running | 262 | 212 | 5 | 230 | 164 | | 5 | 878 |
| 2. | Loaded | 3 | 3 | 3 | 114 | 115 | | 3 | 239 |
|    | Running | 5 | 5 | 5 | 227 | 230 | | 5 | 477 |
| 3. | Loaded | 3 | 3 | 3 | | | | 3 | 10 |
|    | Running | 5 | 5 | 5 | | | | 5 | 20 |
| 4. | Loaded | | | 3 | | | | | 3 |
|    | Running | | | 5 | | | | | 5 |
| 5. | Loaded | | | 3 | | | | | 3 |
|    | Running | | | 5 | | | | | 5 |
| 6. | Loaded | | | 3 | | | | | 3 |
|    | Running | | | 5 | | | | | 5 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 136 | 111 | 15 | 229 | 197 | 0 | 8 | 696 |
|---|---|---|---|---|---|---|---|---|---|
|   | Running | 272 | 222 | 30 | 457 | 394 | 0 | 15 | 1,390 |
|   | TRIPS | 3 | 3 | 6 | 2 | 2 | - | 3 | 19 |

| Shuttles by Day | 2 | 2 | 6 | - | - | | 3 | 13 |
|---|---|---|---|---|---|---|---|---|

| | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 10.50 | 9.00 | 12.50 | 10.50 | | 4.00 | 57.00 |
| Non-Driving @ Plant | 1.75 | 2.00 | 3.75 | 1.50 | 0.50 | | 2.00 | 11.50 |
| Non-Driving @ Dest. | 2.50 | 2.00 | 2.50 | 0.75 | 1.25 | | 1.00 | 10.00 |
| Total Non-Driving Hrs. | 4.25 | 4.00 | 6.25 | 2.25 | 1.75 | - | 3.00 | 21.50 |
| Total Driving | 6.25 | 6.50 | 2.75 | 10.25 | 8.75 | - | 1.00 | 35.50 |

## STATS

| | 2/12 Mon | 2/13 Tue | 2/14 Wed | 2/15 Thu | 2/16 Fri | 2/17 Sat | 2/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.95 | 10.57 | 1.67 | 18.32 | 18.76 | | 1.88 | 12.20 |
| Running Mi/Hr | 25.90 | 21.14 | 3.33 | 36.56 | 37.52 | | 3.75 | 24.39 |
| % Non-Driving Hrs | 40.5% | 38.1% | 69.4% | 18.0% | 16.7% | | 75.0% | 37.7% |
| Avg Loaded Mi/Trip | 45.33 | 37.00 | 2.50 | 114.50 | 98.50 | | 2.50 | 36.61 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | McKees R | Cleveland, OH | | Middleburg | Mentor, OH | | |
| 2. | | | | Parma, OH | Middleburg Heights, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**

Week of: **02/19/01**

| Trips | Mileage | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 113 | 112 | 12 | 5 | 5 | 5 | | 252 |
|  | Running | 226 | 223 | 24 | 5 | 5 | 5 | 5 | 488 |
| 2. | Loaded | | 3 | 5 | 3 | 3 | 3 | | 15 |
|  | Running | | 5 | 5 | 5 | 5 | 5 | | 25 |
| 3. | Loaded | | | 3 | 3 | 3 | | | 8 |
|  | Running | | | 5 | 5 | 5 | | | 15 |
| 4. | Loaded | | | 3 | 3 | 3 | | | 8 |
|  | Running | | | 5 | 5 | 5 | | | 15 |
| 5. | Loaded | | | 3 | | 3 | | | 5 |
|  | Running | | | 5 | | 5 | | | 10 |
| 6. | Loaded | | | 3 | | 3 | | | 5 |
|  | Running | | | 5 | | 5 | | | 10 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 113 | 115 | 27 | 13 | 18 | 8 | 0 | 292 |
| | Running | 226 | 228 | 49 | 20 | 30 | 10 | 0 | 563 |
| | TRIPS | 1 | 2 | 6 | 4 | 6 | 2 | - | 21 |

| Shuttles by Day | - | 1 | 5 | 4 | 6 | 2 | | 18 |
|---|---|---|---|---|---|---|---|---|

| | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 6.00 | 7.75 | 9.75 | 7.75 | 8.50 | 7.50 | | 47.25 |
| Non-Driving @ Plant | 1.25 | 2.50 | 3.50 | 3.25 | 2.50 | 5.00 | | 18.00 |
| Non-Driving @ Dest. | 0.75 | 0.50 | 3.00 | 2.50 | 3.00 | 1.75 | | 11.50 |
| Total Non-Driving Hrs. | 2.00 | 3.00 | 6.50 | 5.75 | 5.50 | 6.75 | - | 29.50 |
| Total Driving | 4.00 | 4.75 | 3.25 | 2.00 | 3.00 | 0.75 | - | 17.75 |

## STATS

| | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.83 | 14.77 | 2.77 | 1.61 | 2.06 | 1.00 | | 6.18 |
| Running Mi/Hr | 37.67 | 29.42 | 5.03 | 2.58 | 3.53 | 1.33 | | 11.92 |
| % Non-Driving Hrs | 33.3% | 38.7% | 66.7% | 74.2% | 64.7% | 90.0% | | 62.4% |
| Avg Loaded Mi/Trip | 113.00 | 57.25 | 4.50 | 3.13 | 2.92 | 3.75 | | 13.90 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Shippenville | Parma, OH | Fairview, PA | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**

Week of: 02/19/01

| Trips | Mileage | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 237 | 238 | 128 | 114 | 173 | | | 890 |
| | Running | 481 | 483 | 256 | 237 | 346 | | | 1,803 |
| 2. | Loaded | | | 82 | 3 | 83 | | | 168 |
| | Running | | | 116 | 5 | 180 | | | 301 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 237 | 238 | 210 | 117 | 256 | 0 | 0 | 1,058 |
| | Running | 481 | 483 | 372 | 242 | 526 | 0 | 0 | 2,104 |
| | TRIPS | 1 | 1 | 2 | 2 | 2 | - | - | 8 |

| Shuttles by Day | - | - | - | 1 | - | - | - | 1 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.50 | 13.00 | 13.50 | 9.50 | 14.00 | 5.50 | | 69.00 |
| Non-Driving @ Plant | 1.50 | 2.00 | 3.00 | 2.50 | 3.25 | 5.50 | | 17.75 |
| Non-Driving @ Dest. | 0.50 | 1.00 | 2.00 | 2.00 | 1.50 | | | 7.00 |
| Total Non-Driving Hrs. | 2.00 | 3.00 | 5.00 | 4.50 | 4.75 | 5.50 | - | 24.75 |
| Total Driving | 11.50 | 10.00 | 8.50 | 5.00 | 9.25 | - | - | 44.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.56 | 18.31 | 15.56 | 12.26 | 18.29 | - | | 15.33 |
| Running Mi/Hr | 35.63 | 37.15 | 27.56 | 25.47 | 37.57 | - | | 30.49 |
| % Non-Driving Hrs | 14.8% | 23.1% | 37.0% | 47.4% | 33.9% | 100.0% | | 35.9% |
| Avg Loaded Mi/Trip | 237.00 | 238.00 | 105.00 | 58.25 | 128.00 | | | 132.19 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus | Columbus | Pittsburgh | Cleveland | Mansfield, OH | | |
| 2. | | | Mentor, OH | | Mentor, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight

**Week of:** 02/19/01

| Trips | Mileage | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 106 | 148 | 115 | 138 | 140 | 3 | | 650 |
| | Running | 212 | 296 | 230 | 276 | 280 | 5 | | 1,299 |
| 2. | Loaded | | 114 | 104 | | 3 | 5 | | 226 |
| | Running | | 228 | 208 | | 5 | 5 | | 446 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 106 | 262 | 219 | 138 | 143 | 8 | 0 | 875 |
| | Running | 212 | 524 | 438 | 276 | 285 | 10 | 0 | 1,745 |
| | TRIPS | 1 | 2 | 2 | 1 | 2 | 2 | - | 10 |

| Shuttles by Day | - | - | - | - | 1 | 2 | | 3 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 7.00 | 11.00 | 11.50 | 10.00 | 10.75 | 5.25 | | 55.50 |
| Non-Driving @ Plant | 1.75 | 1.50 | 0.75 | 1.50 | 1.50 | 2.50 | | 9.50 |
| Non-Driving @ Dest. | 0.50 | 1.00 | 1.00 | 2.50 | 0.75 | 1.50 | | 7.25 |
| Total Non-Driving Hrs. | 2.25 | 2.50 | 1.75 | 4.00 | 2.25 | 4.00 | - | 16.75 |
| Total Driving | 4.75 | 8.50 | 9.75 | 6.00 | 8.50 | 1.25 | - | 38.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.14 | 23.82 | 19.04 | 13.80 | 13.26 | 1.43 | | 15.77 |
| Running Mi/Hr | 30.29 | 47.64 | 38.09 | 27.60 | 26.51 | 1.90 | | 31.44 |
| % Non-Driving Hrs | 32.1% | 22.7% | 15.2% | 40.0% | 20.9% | 76.2% | | 30.2% |
| Avg Loaded Mi/Trip | 106.00 | 131.00 | 109.50 | 138.00 | 71.25 | 3.75 | | 87.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Cleveland | Cleveland | Wellsville | McKees Rocks, PA | | |
| 2. | | Parma, OH | Warren, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant:  Erie

Driver:  Lenny Van Cise

Week of:  02/19/01

| Trips | Mileage | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 112 | 114 | 137 | 105 | 3 | | 586 |
| | Running | 230 | 224 | 229 | 274 | 209 | 5 | | 1,171 |
| 2. | Loaded | | 116 | 104 | | | 3 | | 223 |
| | Running | | 232 | 207 | | | 5 | | 444 |
| 3. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 4. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 115 | 228 | 218 | 137 | 105 | 10 | 0 | 813 |
| | Running | 230 | 456 | 436 | 274 | 209 | 20 | 0 | 1,625 |
| | TRIPS | 1 | 2 | 2 | 1 | 1 | 4 | - | 11 |
| | Shuttles by Day | - | - | - | - | - | 4 | | 4 |
| | Total Hours Worked | 7.00 | 11.00 | 12.00 | 8.50 | 7.00 | 5.50 | | 51.00 |
| | Non-Driving @ Plant | 1.00 | 1.25 | 1.00 | 1.75 | 1.00 | 2.50 | | 8.50 |
| | Non-Driving @ Dest. | 1.00 | 1.00 | 1.00 | 1.25 | 1.25 | 1.75 | | 7.25 |
| | Total Non-Driving Hrs. | 2.00 | 2.25 | 2.00 | 3.00 | 2.25 | 4.25 | - | 15.75 |
| | Total Driving | 5.00 | 8.75 | 10.00 | 5.50 | 4.75 | 1.25 | - | 35.25 |

## STATS

| | | 2/19 Mon | 2/20 Tue | 2/21 Wed | 2/22 Thu | 2/23 Fri | 2/24 Sat | 2/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded Mi/Hr | 16.43 | 20.73 | 18.17 | 16.12 | 15.00 | 1.82 | | 15.94 |
| | Running Mi/Hr | 32.86 | 41.45 | 36.33 | 32.24 | 29.86 | 3.64 | | 31.86 |
| | % Non-Driving Hrs | 28.6% | 20.5% | 16.7% | 35.3% | 32.1% | 77.3% | | 30.9% |
| | Avg Loaded Mi/Trip | 115.00 | 114.00 | 109.00 | 137.00 | 105.00 | 2.50 | | 73.91 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Middleburg | Cleveland, | Cleveland, | Wellsville, | Warren, OH | | |
| 2. | | Middleburg | Warren, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __02/26/01__

| Trips | Mileage | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 427 | 5 | 5 | 5 | 5 | 5 | 5 | 457 |
|    | Running | 853 | 5 | 5 | 5 | 5 | 5 | 5 | 883 |
| 2. | Loaded | | 5 | 3 | 5 | 3 | 3 | 5 | 23 |
|    | Running | | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded | | 5 | 3 | 3 | 3 | 3 | 5 | 20 |
|    | Running | | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 4. | Loaded | | | 3 | 3 | 3 | 3 | 3 | 13 |
|    | Running | | | 5 | 5 | 5 | 5 | 5 | 25 |
| 5. | Loaded | | | 5 | | 3 | | | 8 |
|    | Running | | | 5 | | 5 | | | 10 |
| 6. | Loaded | | | | | 3 | | | 3 |
|    | Running | | | | | 5 | | | 5 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 427 | 15 | 18 | 15 | 18 | 13 | 18 | 522 |
|-------|--------|-----|-----|-----|-----|-----|-----|-----|-----|
|       | Running | 853 | 15 | 25 | 20 | 30 | 20 | 20 | 983 |
|       | TRIPS | 1 | 3 | 5 | 4 | 6 | 4 | 4 | 27 |

| Shuttles by Day | | | 3 | 5 | 4 | 6 | 4 | 4 | 26 |
|-----------------|--|--|---|---|---|---|---|---|----|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|--|-----|-----|-----|-----|-----|-----|-----|-------|
| Total Hours Worked | 12.00 | 8.00 | 10.00 | 9.75 | 8.75 | 5.50 | 5.75 | 59.75 |
| Non-Driving @ Plant | | 2.50 | 3.50 | 4.00 | 3.25 | 1.50 | 2.00 | 16.75 |
| Non-Driving @ Dest. | 3.50 | 3.25 | 3.75 | 3.75 | 2.50 | 2.00 | 1.75 | 20.50 |
| Total Non-Driving Hrs. | 3.50 | 5.75 | 7.25 | 7.75 | 5.75 | 3.50 | 3.75 | 37.25 |
| Total Driving | 8.50 | 2.25 | 2.75 | 2.00 | 3.00 | 2.00 | 2.00 | 22.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|--|-----|-----|-----|-----|-----|-----|-----|-------|
| Loaded Mi/Hr | 35.58 | 1.88 | 1.75 | 1.54 | 2.00 | 2.27 | 3.04 | 8.74 |
| Running Mi/Hr | 71.08 | 1.88 | 2.50 | 2.05 | 3.43 | 3.64 | 3.48 | 16.45 |
| % Non-Driving Hrs | 29.2% | 71.9% | 72.5% | 79.5% | 65.7% | 63.6% | 65.2% | 62.3% |
| Avg Loaded Mi/Trip | 427.00 | 5.00 | 3.50 | 3.75 | 2.92 | 3.13 | 4.38 | 19.33 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | Michigan City, IN | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy

Week of: 02/26/01

| Trips | Mileage | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 356 | 413 | 407 | 382 | 426 | 3 | 3 | 1,989 |
|  | Running | 507 | 561 | 554 | 530 | 572 | 5 | 5 | 2,734 |
| 2. | Loaded | 5 | | | | | 3 | 3 | 10 |
|  | Running | 10 | | | | | 5 | 5 | 20 |
| 3. | Loaded | | | | | | 3 | 3 | 5 |
|  | Running | | | | | | 5 | 5 | 10 |
| 4. | Loaded | | | | | | 3 | 3 | 5 |
|  | Running | | | | | | 5 | 5 | 10 |
| 5. | Loaded | | | | | | 3 | 3 | 5 |
|  | Running | | | | | | 5 | 6 | 10 |
| 6. | Loaded | | | | | | 3 | 3 | 5 |
|  | Running | | | | | | 5 | 5 | 10 |
| 7. | Loaded | | | | | | 3 | 3 | 5 |
|  | Running | | | | | | 5 | 5 | 10 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 361 | 413 | 407 | 382 | 426 | 18 | 18 | 2,024 |
|  | Running | 517 | 561 | 554 | 530 | 572 | 35 | 35 | 2,804 |
|  | TRIPS | 2 | 1 | 1 | 1 | 1 | 7 | 7 | 20 |

| Shuttles by Day | | | | | | 7 | 7 | 14 |
|---|---|---|---|---|---|---|---|---|

| | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 16.00 | 14.50 | 14.50 | 15.50 | 15.50 | 6.00 | 6.00 | 88.00 |
| Non-Driving @ Plant | 1.50 | 2.00 | 3.50 | 2.00 | 2.00 | 2.00 | 2.25 | 15.25 |
| Non-Driving @ Dest. | 1.50 | 2.00 | 1.50 | 2.00 | 2.50 | 2.50 | 1.75 | 13.75 |
| Total Non-Driving Hrs. | 3.00 | 4.00 | 5.00 | 4.00 | 4.50 | 4.50 | 4.00 | 29.00 |
| Total Driving | 13.00 | 10.50 | 9.50 | 11.50 | 11.00 | 1.50 | 2.00 | 59.00 |

## STATS

| | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 22.56 | 28.48 | 28.07 | 24.65 | 27.48 | 2.92 | 2.92 | 23.00 |
| Running Mi/Hr | 32.31 | 38.69 | 38.21 | 34.19 | 36.90 | 5.83 | 5.83 | 31.86 |
| % Non-Driving Hrs | 18.8% | 27.6% | 34.5% | 25.8% | 29.0% | 75.0% | 66.7% | 33.0% |
| Avg Loaded Mi/Trip | 180.50 | 413.00 | 407.00 | 382.00 | 426.00 | 2.50 | 2.50 | 101.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Everett, PA | Sunbury, P | Williamspo | Milton, PA | Bloomsburg, PA | | |
| 2. | Dubois, PA | Dubois, PA | Dubois, PA | Dubois, PA | Dubois, PA | | |
| 3. | Erie, PA | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 02/26/01

| Trips | Mileage | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 357 | 409 | 307 | 375 | 340 | 3 | | 1,791 |
| | Running | 504 | 566 | 454 | 525 | 487 | 5 | | 2,541 |
| 2. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 3. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 4. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 5. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 6. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 7. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 357 | 409 | 307 | 375 | 340 | 18 | 0 | 1,806 |
| | Running | 504 | 566 | 454 | 525 | 487 | 35 | 0 | 2,571 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 7 | - | 12 |

| Shuttles by Day | | | | | | 7 | | 7 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.50 | 14.75 | 12.00 | 15.00 | 14.00 | 6.50 | | 76.75 |
| Non-Driving @ Plant | 1.50 | 3.25 | 2.25 | 2.25 | 2.75 | 2.00 | | 14.00 |
| Non-Driving @ Dest. | 1.75 | 1.50 | 1.75 | 2.50 | 1.00 | 1.75 | | 10.25 |
| Total Non-Driving Hrs. | 3.25 | 4.75 | 4.00 | 4.75 | 3.75 | 3.75 | - | 24.25 |
| Total Driving | 11.25 | 10.00 | 8.00 | 10.25 | 10.25 | 2.75 | - | 52.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 24.62 | 27.73 | 25.58 | 25.00 | 24.29 | 2.69 | | 23.52 |
| Running Mi/Hr | 34.76 | 38.37 | 37.83 | 35.00 | 34.79 | 5.38 | | 33.50 |
| % Non-Driving Hrs | 22.4% | 32.2% | 33.3% | 31.7% | 26.8% | 57.7% | | 31.6% |
| Avg Loaded Mi/Trip | 357.00 | 409.00 | 307.00 | 375.00 | 340.00 | 2.50 | | 150.46 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Huntingdon | Muncy, PA | State Colle | Lewistown | Bedford, PA | | |
| 2. | Dubois, PA | Dubois, PA | Dubois, PA | Dubois, PA | Dubois, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**

Week of: **02/26/01**

| Trips | Mileage | 2/26 Mon | 2/27 Tue | 2/28 Wed | 3/1 Thu | 3/2 Fri | 3/3 Sat | 3/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 312 | 328 | 305 | 226 | 82 | 3 | 3 | 1,258 |
|    | Running | 459 | 475 | 453 | 374 | 166 | 5 | 5 | 1,936 |
| 2. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 3. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 4. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 5. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 6. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 7. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|    | Running |  |  |  |  |  | 5 | 5 | 10 |
| 8. | Loaded |  |  |  |  |  |  | 3 | 3 |
|    | Running |  |  |  |  |  |  | 5 | 5 |

| Total | Loaded | 312 | 328 | 305 | 226 | 95 | 18 | 20 | 1,303 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 459 | 475 | 453 | 374 | 190 | 35 | 40 | 2,026 |
|  | TRIPS | 1 | 1 | 1 | 1 | 6 | 7 | 8 | 25 |

| Shuttles by Day | - | - | - | - | 5 | 7 | 8 | 20 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 15.00 | 14.50 | 14.00 | 13.00 | 9.50 | 6.00 | 5.00 | 77.00 |
| Non-Driving @ Plant | 1.00 | 2.50 | 0.75 | 4.50 | 2.50 | 2.50 | 1.75 | 15.50 |
| Non-Driving @ Dest. | 2.50 | 1.75 | 3.00 | 1.50 | 2.75 | 1.25 | 1.75 | 14.50 |
| Total Non-Driving Hrs. | 3.50 | 4.25 | 3.75 | 6.00 | 5.25 | 3.75 | 3.50 | 30.00 |
| Total Driving | 11.50 | 10.25 | 10.25 | 7.00 | 4.25 | 2.25 | 1.50 | 47.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.80 | 22.62 | 21.79 | 17.38 | 9.95 | 2.92 | 4.00 | 16.92 |
| Running Mi/Hr | 30.60 | 32.76 | 32.36 | 28.77 | 20.00 | 5.83 | 8.00 | 26.31 |
| % Non-Driving Hrs | 23.3% | 29.3% | 26.8% | 46.2% | 55.3% | 62.5% | 70.0% | 39.0% |
| Avg Loaded Mi/Trip | 312.00 | 328.00 | 305.00 | 226.00 | 15.75 | 2.50 | 2.50 | 52.12 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Altoona, PA | Lockhaven | State Colle | Philipsburg | Mentor, OH |  |  |
| 2. | Dubois, PA | Dubois, PA | Dubois, PA | Dubois, PA |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                                    Week of: __03/05/01__

| Trips | Mileage | 3/5 Mon | 3/6 Tue | 3/7 Wed | 3/8 Thu | 3/9 Fri | 3/10 Sat | 3/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 193 | 82 | 83 | 3 | 5 | 3 | 3 | 371 |
|    | Running | 386 | 164 | 166 | 5 | 5 | 5 | 5 | 736 |
| 2. | Loaded |  | 5 | 3 | 3 | 3 | 3 | 3 | 18 |
|    | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded |  |  | 3 | 3 | 3 | 3 | 3 | 13 |
|    | Running |  |  | 5 | 5 | 5 | 5 | 5 | 25 |
| 4. | Loaded |  |  |  | 3 | 3 | 3 | 3 | 10 |
|    | Running |  |  |  | 5 | 5 | 5 | 5 | 20 |
| 5. | Loaded |  |  |  |  | 3 |  | 3 | 5 |
|    | Running |  |  |  |  | 5 |  | 5 | 10 |
| 6. | Loaded |  |  |  |  |  | 5 |  | 5 |
|    | Running |  |  |  |  |  | 5 |  | 5 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 193 | 87 | 88 | 10 | 15 | 10 | 18 | 421 |
|  | Running | 386 | 169 | 176 | 20 | 25 | 20 | 30 | 826 |
|  | TRIPS | 1 | 2 | 3 | 4 | 5 | 4 | 6 | 25 |

| Shuttles by Day |  | 1 | 2 | 4 | 5 | 4 | 6 | 22 |
|---|---|---|---|---|---|---|---|---|

| | 3/5 Mon | 3/6 Tue | 3/7 Wed | 3/8 Thu | 3/9 Fri | 3/10 Sat | 3/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.75 | 9.75 | 9.00 | 9.50 | 10.00 | 5.50 | 6.50 | 63.00 |
| Non-Driving @ Plant | 3.50 | 4.00 | 2.00 | 3.75 | 5.25 | 1.50 | 2.00 | 22.00 |
| Non-Driving @ Dest. | 1.50 | 2.00 | 2.50 | 3.25 | 3.00 | 2.00 | 1.75 | 16.00 |
| Total Non-Driving Hrs. | 5.00 | 6.00 | 4.50 | 7.00 | 8.25 | 3.50 | 3.75 | 38.00 |
| Total Driving | 7.75 | 3.75 | 4.50 | 2.50 | 1.75 | 2.00 | 2.75 | 25.00 |

## STATS

| | 3/5 Mon | 3/6 Tue | 3/7 Wed | 3/8 Thu | 3/9 Fri | 3/10 Sat | 3/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.14 | 8.92 | 9.78 | 1.05 | 1.50 | 1.82 | 2.69 | 6.67 |
| Running Mi/Hr | 30.27 | 17.33 | 19.56 | 2.11 | 2.50 | 3.64 | 4.62 | 13.11 |
| % Non-Driving Hrs | 39.2% | 61.5% | 50.0% | 73.7% | 82.5% | 63.6% | 57.7% | 60.3% |
| Avg Loaded Mi/Trip | 193.00 | 43.50 | 29.33 | 2.50 | 3.00 | 2.50 | 2.92 | 16.82 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Johnstown | Mentor, OH | Mentor, OH |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                          Week of: ___03/05/01___

| Trips | Mileage | 3/5 Mon | 3/6 Tue | 3/7 Wed | 3/8 Thu | 3/9 Fri | 3/10 Sat | 3/11 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 196 | 114 | 81 | 82 | 3 | 3 | 3 | 481 |
|    | Running | 392 | 226 | 164 | 165 | 5 | 5 | 5 | 962 |
| 2. | Loaded |  | 83 | 82 | 95 | 3 | 3 | 3 | 268 |
|    | Running |  | 167 | 165 | 95 | 5 | 5 | 5 | 442 |
| 3. | Loaded |  |  |  | 10 | 3 | 3 | 3 | 18 |
|    | Running |  |  |  | 100 | 5 | 5 | 5 | 115 |
| 4. | Loaded |  |  |  |  | 5 | 3 | 3 | 10 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 5. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 6. | Loaded |  |  |  |  | 3 |  | 3 | 5 |
|    | Running |  |  |  |  | 5 |  | 5 | 10 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 196 | 197 | 163 | 187 | 18 | 13 | 15 | 788 |
|-------|--------|-----|-----|-----|-----|----|----|----|-----|
|       | Running | 392 | 393 | 329 | 360 | 30 | 25 | 30 | 1,559 |
|       | TRIPS | 1 | 2 | 2 | 3 | 6 | 5 | 6 | 25 |

| Shuttles by Day | - | - | - | - | 6 | 5 | 6 | 17 |
|-----------------|---|---|---|---|---|---|---|----|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|-|-----|-----|-----|-----|-----|-----|-----|-------|
| Total Hours Worked | 13.00 | 12.00 | 11.00 | 11.00 | 9.50 | 6.50 | 6.50 | 69.50 |
| Non-Driving @ Plant | 2.50 | 2.00 | 2.50 | 1.25 | 3.50 | 2.00 | 1.75 | 15.50 |
| Non-Driving @ Dest. | 1.50 | 2.75 | 2.50 | 2.75 | 2.75 | 2.00 | 1.50 | 15.75 |
| Total Non-Driving Hrs. | 4.00 | 4.75 | 5.00 | 4.00 | 6.25 | 4.00 | 3.25 | 31.25 |
| Total Driving | 9.00 | 7.25 | 6.00 | 7.00 | 3.25 | 2.50 | 3.25 | 38.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|-|-----|-----|-----|-----|-----|-----|-----|-------|
| Loaded Mi/Hr | 15.08 | 16.42 | 14.82 | 17.00 | 1.84 | 1.92 | 2.31 | 11.34 |
| Running Mi/Hr | 30.15 | 32.75 | 29.91 | 32.73 | 3.16 | 3.85 | 4.62 | 22.43 |
| % Non-Driving Hrs | 30.8% | 39.6% | 45.5% | 36.4% | 65.8% | 61.5% | 50.0% | 45.0% |
| Avg Loaded Mi/Trip | 196.00 | 98.50 | 81.50 | 62.33 | 2.92 | 2.50 | 2.50 | 31.52 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | Johnstown | Parma, OH | Mentor, OH | Mentor, OH |  |  |  |
| 2. |  | Mentor, OH | Mentor, OH | Cheektawaga, NY |  |  |  |
| 3. |  |  |  | Amherst, NY |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **03/05/01**

| Trips | Mileage | 3/5 Mon | 3/6 Tue | 3/7 Wed | 3/8 Thu | 3/9 Fri | 3/10 Sat | 3/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 2. | Loaded | 3 | 3 | 5 | 3 | 3 | 3 | | 18 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded | 3 | 3 | 5 | 3 | 3 | 3 | | 18 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 5. | Loaded | 3 | 3 | 3 | 3 | 3 | | | 13 |
| | Running | 5 | 5 | 5 | 5 | 5 | | | 25 |
| 6. | Loaded | 3 | 3 | | 3 | 3 | | | 10 |
| | Running | 5 | 5 | | 5 | 5 | | | 20 |
| 7. | Loaded | 3 | 3 | | 3 | 3 | | | 10 |
| | Running | 5 | 5 | | 5 | 5 | | | 20 |
| 8. | Loaded | | 3 | | 3 | 3 | | | 8 |
| | Running | | 5 | | 5 | 5 | | | 15 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 18 | 20 | 18 | 20 | 20 | 10 | 0 | 105 |
| | Running | 35 | 40 | 25 | 40 | 40 | 20 | 0 | 200 |
| | TRIPS | 7 | 8 | 5 | 8 | 8 | 4 | - | 40 |
| Shuttles by Day | | 7 | 10 | 5 | 9 | 9 | 4 | | 44 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 9.25 | 9.00 | 9.50 | 10.50 | 5.00 | | 53.25 |
| Non-Driving @ Plant | 4.25 | 3.75 | 2.00 | 2.75 | 3.25 | 1.75 | | 17.75 |
| Non-Driving @ Dest. | 2.25 | 3.50 | 2.75 | 3.25 | 2.75 | 2.00 | | 16.50 |
| Total Non-Driving Hrs. | 6.50 | 7.25 | 4.75 | 6.00 | 6.00 | 3.75 | - | 34.25 |
| Total Driving | 3.50 | 2.00 | 4.25 | 3.50 | 4.50 | 1.25 | - | 19.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.75 | 2.16 | 1.94 | 2.11 | 1.90 | 2.00 | | 1.97 |
| Running Mi/Hr | 3.50 | 4.32 | 2.78 | 4.21 | 3.81 | 4.00 | | 3.76 |
| % Non-Driving Hrs | 65.0% | 78.4% | 52.8% | 63.2% | 57.1% | 75.0% | | 64.3% |
| Avg Loaded Mi/Trip | 2.50 | 2.50 | 3.50 | 2.50 | 2.50 | 2.50 | | 2.63 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 03/05/01

| Trips | Mileage | 3/5 Mon | 3/6 Tue | 3/7 Wed | 3/8 Thu | 3/9 Fri | 3/10 Sat | 3/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 2. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 5. | Loaded | 3 | 3 |   | 3 | 3 | 3 | 3 | 15 |
|    | Running | 5 | 5 |   | 5 | 5 | 5 | 5 | 30 |
| 6. | Loaded |   | 3 |   | 3 | 3 | 3 |   | 10 |
|    | Running |   | 5 |   | 5 | 5 | 5 |   | 20 |
| 7. | Loaded |   | 3 |   | 3 | 3 |   |   | 8 |
|    | Running |   | 5 |   | 5 | 5 |   |   | 15 |
| 8. | Loaded |   | 3 |   |   | 3 |   |   | 5 |
|    | Running |   | 5 |   |   | 5 |   |   | 10 |

| Total | Loaded | 13 | 20 | 10 | 18 | 20 | 15 | 13 | 108 |
|---|---|---|---|---|---|---|---|---|---|
|    | Running | 25 | 40 | 20 | 35 | 40 | 30 | 25 | 215 |
|    | TRIPS | 5 | 8 | 4 | 7 | 8 | 6 | 5 | 43 |

| | Shuttles by Day | 5 | 10 | 4 | 7 | 9 | 6 | 5 | 46 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 7.00 | 9.50 | 9.50 | 9.00 | 9.50 | 6.50 | 6.00 | 57.00 |
| Non-Driving @ Plant | | 3.00 | 3.25 | 4.00 | 4.25 | 2.50 | 1.50 | 2.50 | 21.00 |
| Non-Driving @ Dest. | | 2.50 | 3.00 | 1.25 | 3.25 | 2.25 | 2.00 | 1.50 | 15.75 |
| Total Non-Driving Hrs. | | 5.50 | 6.25 | 5.25 | 7.50 | 4.75 | 3.50 | 4.00 | 36.75 |
| Total Driving | | 1.50 | 3.25 | 4.25 | 1.50 | 4.75 | 3.00 | 2.00 | 20.25 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 1.79 | 2.11 | 1.05 | 1.94 | 2.11 | 2.31 | 2.08 | 1.89 |
| Running Mi/Hr | | 3.57 | 4.21 | 2.11 | 3.89 | 4.21 | 4.62 | 4.17 | 3.77 |
| % Non-Driving Hrs | | 78.6% | 65.8% | 55.3% | 83.3% | 50.0% | 53.8% | 66.7% | 64.5% |
| Avg Loaded Mi/Trip | | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                                    Week of: __03/12/01__

| Trips | Mileage | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 55 | 3 | 3 | 87 | 170 | 3 | 5 | 325 |
|  | Running | 110 | 6 | 5 | 194 | 170 | 5 | 5 | 494 |
| 2. | Loaded | 3 | 3 | 3 | 11 | 3 | 3 | 3 | 26 |
|  | Running | 5 | 5 | 5 | 22 | 5 | 5 | 5 | 52 |
| 3. | Loaded | 3 | 3 | 3 |  |  | 3 |  | 10 |
|  | Running | 5 | 5 | 5 |  |  | 5 |  | 20 |
| 4. | Loaded | 3 | 3 | 3 |  |  |  |  | 8 |
|  | Running | 5 | 5 | 5 |  |  |  |  | 15 |
| 5. | Loaded |  | 3 | 3 |  |  |  |  | 5 |
|  | Running |  | 5 | 5 |  |  |  |  | 10 |
| 6. | Loaded |  | 5 | 3 |  |  |  |  | 8 |
|  | Running |  | 5 | 5 |  |  |  |  | 10 |
| 7. | Loaded |  |  | 3 |  |  |  |  | 3 |
|  | Running |  |  | 5 |  |  |  |  | 5 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 63 | 18 | 18 | 98 | 173 | 8 | 8 | 383 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 125 | 30 | 35 | 216 | 175 | 15 | 10 | 606 |
|  | TRIPS | 4 | 6 | 7 | 2 | 2 | 3 | 2 | 26 |

| Shuttles by Day | 3 | 6 | 7 |  | 1 | 3 | 2 | 22 |
|---|---|---|---|---|---|---|---|---|

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.25 | 9.00 | 10.50 | 10.00 | 10.00 | 6.50 | 5.00 | 60.25 |
| Non-Driving @ Plant | 3.00 | 2.00 | 4.00 | 3.25 | 4.00 | 2.25 | 2.50 | 21.00 |
| Non-Driving @ Dest. | 2.25 | 3.75 | 3.25 | 2.50 | 2.00 | 2.75 | 1.50 | 18.00 |
| Total Non-Driving Hrs. | 5.25 | 5.75 | 7.25 | 5.75 | 6.00 | 5.00 | 4.00 | 39.00 |
| Total Driving | 4.00 | 3.25 | 3.25 | 4.25 | 4.00 | 1.50 | 1.00 | 21.25 |

## STATS

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 6.76 | 1.94 | 1.67 | 9.80 | 17.25 | 1.15 | 1.50 | 6.36 |
| Running Mi/Hr | 13.51 | 3.33 | 3.33 | 21.60 | 17.50 | 2.31 | 2.00 | 10.06 |
| % Non-Driving Hrs | 56.8% | 63.9% | 69.0% | 57.5% | 60.0% | 76.9% | 80.0% | 64.7% |
| Avg Loaded Mi/Trip | 15.63 | 2.92 | 2.50 | 49.00 | 86.25 | 2.50 | 3.75 | 14.73 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cassadaga, NY |  |  | New Castle | Great Valley, NY |  |  |
| 2. |  |  |  | Erie, PA |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__    Week of: __03/12/01__

| Trips | Mileage | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 113 | 3 | 3 | 85 | 188 | 3 | 3 | 396 |
|  | Running | 256 | 5 | 5 | 169 | 188 | 5 | 5 | 633 |
| 2. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|  | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|  | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 |  | 15 |
|  | Running | 5 | 5 | 5 | 5 | 5 | 5 |  | 30 |
| 5. | Loaded | 3 | 3 | 3 | 3 |  |  |  | 10 |
|  | Running | 5 | 5 | 5 | 5 |  |  |  | 20 |
| 6. | Loaded |  | 5 | 3 |  |  |  |  | 8 |
|  | Running |  | 5 | 5 |  |  |  |  | 10 |
| 7. | Loaded |  |  | 3 |  |  |  |  | 3 |
|  | Running |  |  | 5 |  |  |  |  | 5 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 123 | 18 | 18 | 95 | 196 | 10 | 8 | 466 |
|  | Running | 276 | 30 | 35 | 189 | 203 | 20 | 15 | 768 |
|  | TRIPS | 5 | 6 | 7 | 5 | 4 | 4 | 3 | 34 |
|  | Shuttles by Day | 4 | 6 | 7 | 4 | 3 | 4 | 3 | 31 |

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 9.00 | 10.50 | 10.50 | 10.00 | 6.25 | 5.00 | 61.75 |
| Non-Driving @ Plant | 2.00 | 2.50 | 4.50 | 2.00 | 2.75 | 1.50 | 1.50 | 16.75 |
| Non-Driving @ Dest. | 1.75 | 3.50 | 2.25 | 2.50 | 2.50 | 1.75 | 2.50 | 16.75 |
| Total Non-Driving Hrs. | 3.75 | 6.00 | 6.75 | 4.50 | 5.25 | 3.25 | 4.00 | 33.50 |
| Total Driving | 6.75 | 3.00 | 3.75 | 6.00 | 4.75 | 3.00 | 1.00 | 28.25 |

## STATS

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.71 | 1.94 | 1.67 | 9.05 | 19.55 | 1.60 | 1.50 | 7.55 |
| Running Mi/Hr | 26.29 | 3.33 | 3.33 | 18.00 | 20.30 | 3.20 | 3.00 | 12.44 |
| % Non-Driving Hrs | 35.7% | 66.7% | 64.3% | 42.9% | 52.5% | 52.0% | 80.0% | 54.3% |
| Avg Loaded Mi/Trip | 24.60 | 2.92 | 2.50 | 19.00 | 48.88 | 2.50 | 2.50 | 13.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Parma, OH |  |  | Hamburg, | Mentor, OH |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 03/12/01

| Trips | Mileage | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 5 | 5 | 3 | 5 | 5 | 5 | 30 |
|  | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 2. | Loaded | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 23 |
|  | Running | 5 | 5 | 5 | 5 | 5 | 5 |  | 35 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 |  | 15 |
|  | Running | 5 | 5 | 5 | 5 | 5 |  |  | 30 |
| 4. | Loaded | 3 |  | 5 |  | 3 |  |  | 10 |
|  | Running | 5 |  | 5 |  | 5 |  |  | 15 |
| 5. | Loaded | 3 |  | 5 |  |  |  |  | 8 |
|  | Running | 5 |  | 5 |  |  |  |  | 10 |
| 6. | Loaded | 3 |  |  |  |  |  |  | 3 |
|  | Running | 5 |  |  |  |  |  |  | 5 |
| 7. | Loaded | 3 |  |  |  |  |  |  | 3 |
|  | Running | 5 |  |  |  |  |  |  | 5 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 20 | 13 | 20 | 8 | 13 | 10 | 8 | 90 |
|  | Running | 35 | 15 | 25 | 15 | 20 | 15 | 10 | 135 |
|  | TRIPS | 7 | 3 | 5 | 3 | 4 | 3 | 2 | 27 |

| Shuttles by Day | 7 | 3 | 5 | 3 | 4 | 3 | 2 | 27 |
|---|---|---|---|---|---|---|---|---|

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.75 | 8.50 | 10.00 | 6.50 | 9.00 | 6.00 | 5.00 | 54.75 |
| Non-Driving @ Plant | 3.50 | 2.00 | 4.00 | 3.50 | 3.00 | 1.50 | 1.50 | 19.00 |
| Non-Driving @ Dest. | 3.25 | 5.00 | 3.75 | 1.50 | 3.50 | 2.50 | 1.50 | 21.00 |
| Total Non-Driving Hrs. | 6.75 | 7.00 | 7.75 | 5.00 | 6.50 | 4.00 | 3.00 | 40.00 |
| Total Driving | 3.00 | 1.50 | 2.25 | 1.50 | 2.50 | 2.00 | 2.00 | 14.75 |

## STATS

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.05 | 1.47 | 2.00 | 1.15 | 1.39 | 1.67 | 1.50 | 1.64 |
| Running Mi/Hr | 3.59 | 1.76 | 2.50 | 2.31 | 2.22 | 2.50 | 2.00 | 2.47 |
| % Non-Driving Hrs | 69.2% | 82.4% | 77.5% | 76.9% | 72.2% | 66.7% | 60.0% | 73.1% |
| Avg Loaded Mi/Trip | 2.86 | 4.17 | 4.00 | 2.50 | 3.13 | 3.33 | 3.75 | 3.33 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 03/12/01

| Trips | Mileage | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 3 | 3 | 3 | 83 | 3 | 3 | 98 |
| | Running | 5 | 5 | 5 | 5 | 166 | 5 | 5 | 196 |
| 2. | Loaded | 3 | 3 | 3 | 3 | 83 | 3 | | 96 |
| | Running | 5 | 5 | 5 | 5 | 166 | 5 | | 191 |
| 3. | Loaded | 3 | 3 | 3 | 3 | | 3 | | 13 |
| | Running | 5 | 5 | 5 | 5 | | 5 | | 25 |
| 4. | Loaded | 3 | 3 | 3 | 3 | | 3 | | 13 |
| | Running | 5 | 5 | 5 | 5 | | 5 | | 25 |
| 5. | Loaded | 3 | 3 | 3 | 3 | | | | 10 |
| | Running | 5 | 5 | 5 | 5 | | | | 20 |
| 6. | Loaded | 3 | 3 | 3 | | | | | 8 |
| | Running | 5 | 5 | 5 | | | | | 15 |
| 7. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 18 | 15 | 15 | 13 | 166 | 10 | 3 | 239 |
| | Running | 35 | 30 | 30 | 25 | 332 | 20 | 5 | 477 |
| | TRIPS | 7 | 6 | 6 | 5 | 2 | 4 | 1 | 31 |
| Shuttles by Day | | 7 | 6 | 6 | 5 | | 4 | 1 | 29 |

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 9.00 | 10.00 | 9.00 | 9.00 | 5.50 | 4.00 | 56.00 |
| Non-Driving @ Plant | 3.25 | 2.50 | 2.50 | 2.75 | 0.50 | 2.00 | 2.75 | 16.25 |
| Non-Driving @ Dest. | 3.00 | 3.75 | 4.25 | 3.00 | 1.00 | 1.50 | 0.75 | 17.25 |
| Total Non-Driving Hrs. | 6.25 | 6.25 | 6.75 | 5.75 | 1.50 | 3.50 | 3.50 | 33.50 |
| Total Driving | 3.25 | 2.75 | 3.25 | 3.25 | 7.50 | 2.00 | 0.50 | 22.50 |

## STATS

| | 3/12 Mon | 3/13 Tue | 3/14 Wed | 3/15 Thu | 3/16 Fri | 3/17 Sat | 3/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.84 | 1.67 | 1.50 | 1.39 | 18.44 | 1.82 | 0.63 | 4.26 |
| Running Mi/Hr | 3.68 | 3.33 | 3.00 | 2.78 | 36.89 | 3.64 | 1.25 | 8.52 |
| % Non-Driving Hrs | 65.8% | 69.4% | 67.5% | 63.9% | 16.7% | 63.6% | 87.5% | 59.8% |
| Avg Loaded Mi/Trip | 2.50 | 2.50 | 2.50 | 2.50 | 83.00 | 2.50 | 2.50 | 7.69 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | Mentor, OH | | |
| 2. | | | | | Mentor, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash    Week of: 03/19/01

| Trips | Mileage | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 239 | 244 | 82 | 5 | 503 | 3 | 3 | 1,078 |
|    | Running | 479 | 488 | 164 | 5 | 503 | 5 | 5 | 1,649 |
| 2. | Loaded |  |  | 11 | 3 |  | 3 | 5 | 21 |
|    | Running |  |  | 22 | 5 |  | 5 | 5 | 37 |
| 3. | Loaded |  |  | 3 | 3 |  | 3 | 3 | 10 |
|    | Running |  |  | 5 | 5 |  | 5 | 5 | 20 |
| 4. | Loaded |  |  |  | 95 |  |  |  | 95 |
|    | Running |  |  |  | 190 |  |  |  | 190 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 239 | 244 | 96 | 105 | 503 | 8 | 10 | 1,204 |
|  | Running | 479 | 488 | 191 | 205 | 503 | 15 | 15 | 1,896 |
|  | TRIPS | 1 | 1 | 3 | 4 | 1 | 3 | 3 | 16 |
|  | Shuttles by Day | - | - | 1 | 3 | - | 3 | 3 | 10 |

| | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.75 | 12.75 | 9.25 | 10.50 | 14.25 | 4.00 | 5.50 | 65.00 |
| Non-Driving @ Plant | 2.00 | 1.75 | 1.25 | 2.25 | 0.75 | 1.25 | 2.25 | 11.50 |
| Non-Driving @ Dest. | 0.50 | 2.00 | 3.50 | 3.25 | 3.25 | 1.50 | 2.25 | 16.25 |
| Total Non-Driving Hrs. | 2.50 | 3.75 | 4.75 | 5.50 | 4.00 | 2.75 | 4.50 | 27.75 |
| Total Driving | 6.25 | 9.00 | 4.50 | 5.00 | 10.25 | 1.25 | 1.00 | 37.25 |

## STATS

| | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 27.31 | 19.14 | 10.32 | 10.00 | 35.30 | 1.88 | 1.82 | 18.52 |
| Running Mi/Hr | 54.74 | 38.27 | 20.65 | 19.52 | 35.30 | 3.75 | 2.73 | 29.17 |
| % Non-Driving Hrs | 28.6% | 29.4% | 51.4% | 52.4% | 28.1% | 68.8% | 81.8% | 42.7% |
| Avg Loaded Mi/Trip | 239.00 | 244.00 | 31.83 | 26.25 | 503.00 | 2.50 | 3.33 | 75.25 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Columbus, | Mentor, OH | Great Valle | Columbus, OH | | |
| 2. | | | Erie, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy

**Week of:** 03/19/01

| Trips | Mileage | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 242 | 246 | 240 | 238 | 443 | 5 | | 1,414 |
| | Running | 483 | 491 | 476 | 476 | 492 | 5 | | 2,423 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 242 | 246 | 240 | 238 | 443 | 5 | 0 | 1,414 |
| | Running | 483 | 491 | 476 | 476 | 492 | 5 | 0 | 2,423 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |
| **Shuttles by Day** | | · | - | - | · | - | 1 | | 1 |
| Total Hours Worked | | 12.00 | 13.50 | 12.50 | 13.50 | 13.50 | 4.00 | | 69.00 |
| Non-Driving @ Plant | | 1.50 | 2.50 | 1.50 | 1.00 | 1.50 | 3.00 | | 11.00 |
| Non-Driving @ Dest. | | 0.50 | 1.00 | 0.50 | 2.00 | 1.50 | 0.50 | | 6.00 |
| Total Non-Driving Hrs. | | 2.00 | 3.50 | 2.00 | 3.00 | 3.00 | 3.50 | - | 17.00 |
| Total Driving | | 10.00 | 10.00 | 10.50 | 10.50 | 10.50 | 0.50 | - | 52.00 |

## STATS

| | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.17 | 18.22 | 19.20 | 17.63 | 32.81 | 1.25 | | 20.49 |
| Running Mi/Hr | 40.25 | 36.37 | 38.08 | 35.26 | 36.44 | 1.25 | | 35.12 |
| % Non-Driving Hrs | 16.7% | 25.9% | 16.0% | 22.2% | 22.2% | 87.5% | | 24.6% |
| Avg Loaded Mi/Trip | 242.00 | 246.00 | 240.00 | 238.00 | 443.00 | 5.00 | | 235.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Columbus, | Columbus, | Columbus, | Columbus, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                    Week of: **03/19/01**

| Trips | Mileage | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 142 | 113 | 113 | 5 | | | 376 |
| | Running | 5 | 283 | 223 | 226 | 5 | | | 742 |
| 2. | Loaded | 6 | | 118 | 3 | 3 | | | 129 |
| | Running | 5 | | 238 | 5 | 5 | | | 253 |
| 3. | Loaded | 3 | | | 3 | 3 | | | 8 |
| | Running | 5 | | | 5 | 5 | | | 15 |
| 4. | Loaded | 3 | | | | 3 | | | 5 |
| | Running | 5 | | | | 5 | | | 10 |
| 5. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 6. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 7. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 8. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 23 | 142 | 232 | 118 | 13 | 0 | 0 | 527 |
| | Running | 40 | 283 | 461 | 236 | 20 | 0 | 0 | 1,040 |
| | TRIPS | 8 | 1 | 2 | 3 | 4 | - | - | 18 |

| Shuttles by Day | 8 | - | - | 2 | 4 | - | | 14 |
|---|---|---|---|---|---|---|---|---|

| | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 9.25 | 11.25 | 10.50 | 8.00 | 4.50 | | 53.50 |
| Non-Driving @ Plant | 4.00 | 2.25 | 1.00 | 2.00 | 2.25 | 4.50 | | 16.00 |
| Non-Driving @ Dest. | 3.00 | 0.50 | 1.25 | 1.75 | 3.25 | | | 9.75 |
| Total Non-Driving Hrs. | 7.00 | 2.75 | 2.25 | 3.75 | 5.50 | 4.50 | - | 25.75 |
| Total Driving | 3.00 | 6.50 | 9.00 | 6.75 | 2.50 | - | - | 27.75 |

## STATS

| | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.25 | 15.35 | 20.62 | 11.24 | 1.56 | - | | 9.85 |
| Running Mi/Hr | 4.00 | 30.59 | 40.98 | 22.48 | 2.50 | - | | 19.44 |
| % Non-Driving Hrs | 70.0% | 29.7% | 20.0% | 35.7% | 68.8% | 100.0% | | 48.1% |
| Avg Loaded Mi/Trip | 2.81 | 142.00 | 116.00 | 39.33 | 3.13 | | | 29.28 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Murraysville | Cleveland, OH | Cleveland, OH | | | |
| 2. | | | Cleveland, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of: 03/19/01

| Trips | Mileage | 3/19 Mon | 3/20 Tue | 3/21 Wed | 3/22 Thu | 3/23 Fri | 3/24 Sat | 3/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 106 | 113 | 109 | 239 | 82 | | | 649 |
|    | Running | 211 | 226 | 217 | 478 | 164 | | | 1,296 |
| 2. | Loaded | 109 | 3 | 109 | | | | | 221 |
|    | Running | 218 | 5 | 217 | | | | | 440 |
| 3. | Loaded | | 3 | | | | | | 3 |
|    | Running | | 5 | | | | | | 5 |
| 4. | Loaded | | 3 | | | | | | 3 |
|    | Running | | 5 | | | | | | 5 |
| 5. | Loaded | | 3 | | | | | | 3 |
|    | Running | | 5 | | | | | | 5 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 215 | 123 | 218 | 239 | 82 | 0 | 0 | 877 |
| | Running | 429 | 246 | 434 | 478 | 164 | 0 | 0 | 1,751 |
| | TRIPS | 2 | 5 | 2 | 1 | 1 | - | - | 11 |
| Shuttles by Day | | - | 4 | - | - | - | - | | 4 |
| Total Hours Worked | | 10.50 | 11.50 | 10.50 | 12.50 | 8.00 | 5.00 | | 58.00 |
| Non-Driving @ Plant | | 1.25 | 3.00 | 1.00 | 1.00 | 1.00 | 5.00 | | 12.25 |
| Non-Driving @ Dest. | | 0.75 | 2.75 | 1.25 | 0.25 | 0.25 | | | 5.25 |
| Total Non-Driving Hrs. | | 2.00 | 5.75 | 2.25 | 1.25 | 1.25 | 5.00 | - | 17.50 |
| Total Driving | | 8.50 | 5.75 | 8.25 | 11.25 | 6.75 | - | - | 40.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.48 | 10.70 | 20.76 | 19.12 | 10.25 | - | | 15.12 |
| Running Mi/Hr | 40.86 | 21.39 | 41.33 | 38.24 | 20.50 | - | | 30.19 |
| % Non-Driving Hrs | 19.0% | 50.0% | 21.4% | 10.0% | 15.6% | 100.0% | | 30.2% |
| Avg Loaded Mi/Trip | 107.50 | 24.60 | 109.00 | 239.00 | 82.00 | | | 79.73 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Parma, OH | Cleveland, | Columbus, | Cheektowaga, NY | | |
| 2. | Cleveland, OH | | Cleveland, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**

Week of: **03/26/01**

| Trips | Mileage | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 11 | 102 | 114 | 169 | 5 | 3 | 5 | 409 |
|  | Running | 22 | 204 | 228 | 338 | 5 | 5 | 5 | 807 |
| 2. | Loaded | 5 | 5 | 83 | 3 | 3 | 3 |  | 101 |
|  | Running | 5 | 5 | 166 | 5 | 5 | 5 |  | 191 |
| 3. | Loaded | 5 | 5 |  | 3 | 5 |  |  | 18 |
|  | Running | 5 | 5 |  | 5 | 5 |  |  | 20 |
| 4. | Loaded | 5 |  |  |  | 3 |  |  | 8 |
|  | Running | 5 |  |  |  | 5 |  |  | 10 |
| 5. | Loaded |  |  |  |  | 3 |  |  | 3 |
|  | Running |  |  |  |  | 5 |  |  | 5 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 26 | 112 | 197 | 174 | 18 | 5 | 5 | 537 |
| | Running | 37 | 214 | 394 | 348 | 25 | 10 | 5 | 1,033 |
| | TRIPS | 4 | 3 | 2 | 3 | 5 | 2 | 1 | 20 |

| Shuttles by Day | 3 | 2 | | 2 | 5 | 2 | 1 | 15 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 11.00 | 11.75 | 12.25 | 9.50 | 5.50 | 4.00 | 63.00 |
| Non-Driving @ Plant | 2.25 | 3.25 | 2.00 | 1.25 | 4.00 | 3.00 | 2.00 | 17.75 |
| Non-Driving @ Dest. | 4.50 | 3.50 | 1.75 | 3.00 | 3.25 | 1.50 | 1.00 | 18.50 |
| Total Non-Driving Hrs. | 6.75 | 6.75 | 3.75 | 4.25 | 7.25 | 4.50 | 3.00 | 36.25 |
| Total Driving | 2.25 | 4.25 | 8.00 | 8.00 | 2.25 | 1.00 | 1.00 | 26.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.89 | 10.18 | 16.77 | 14.20 | 1.84 | 0.91 | 1.25 | 8.52 |
| Running Mi/Hr | 4.11 | 19.45 | 33.53 | 28.41 | 2.63 | 1.82 | 1.25 | 16.40 |
| % Non-Driving Hrs | 75.0% | 61.4% | 31.9% | 34.7% | 76.3% | 81.8% | 75.0% | 57.5% |
| Avg Loaded Mi/Trip | 6.50 | 37.33 | 98.50 | 58.00 | 3.50 | 2.50 | 5.00 | 26.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | Youngstow | Cleveland | Kidron, OH | | | |
| 2. | | | Mentor, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy

Week of: 03/26/01

| Trips | Mileage | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 165 | 246 | 322 | 245 | 241 | 3 | 3 | 1,224 |
|  | Running | 339 | 498 | 650 | 505 | 481 | 5 | 5 | 2,483 |
| 2. | Loaded |  | 3 |  |  |  | 3 | 3 | 8 |
|  | Running |  | 6 |  |  |  | 5 | 5 | 15 |
| 3. | Loaded |  |  |  |  |  | 3 |  | 3 |
|  | Running |  |  |  |  |  | 5 |  | 5 |
| 4. | Loaded |  |  |  |  |  | 3 |  | 3 |
|  | Running |  |  |  |  |  | 5 |  | 5 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 165 | 249 | 322 | 245 | 241 | 10 | 5 | 1,237 |
|  | Running | 339 | 503 | 650 | 505 | 481 | 20 | 10 | 2,508 |
|  | TRIPS | 1 | 2 | 1 | 1 | 1 | 4 | 2 | 12 |

| Shuttles by Day | - | 1 | - | - | - | 4 | 2 | 7 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 14.00 | 16.50 | 13.50 | 12.50 | 6.00 | 4.00 | 76.50 |
| Non-Driving @ Plant | 2.00 | 2.00 | 3.00 | 3.00 | 1.00 | 2.25 | 1.50 | 14.75 |
| Non-Driving @ Dest. | 1.00 | 1.50 | 1.00 | 0.50 | 1.00 | 1.50 | 1.25 | 7.75 |
| Total Non-Driving Hrs. | 3.00 | 3.50 | 4.00 | 3.50 | 2.00 | 3.75 | 2.75 | 22.50 |
| Total Driving | 7.00 | 10.50 | 12.50 | 10.00 | 10.50 | 2.25 | 1.25 | 54.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.50 | 17.75 | 19.52 | 18.15 | 19.28 | 1.67 | 1.25 | 16.16 |
| Running Mi/Hr | 33.90 | 35.93 | 39.39 | 37.41 | 38.48 | 3.33 | 2.50 | 32.78 |
| % Non-Driving Hrs | 30.0% | 25.0% | 24.2% | 25.9% | 16.0% | 62.5% | 68.8% | 29.4% |
| Avg Loaded Mi/Trip | 165.00 | 124.25 | 322.00 | 245.00 | 241.00 | 2.50 | 2.50 | 103.04 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Mansfield, | Columbus, | Lebanon, C | Columbus, | Columbus, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |