# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 06/18/01

| Trips | Mileage | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 113 | 9 | 172 | 172 | 172 | | | 638 |
| | Running | 226 | 19 | 373 | 344 | 344 | | | 1,306 |
| 2. | Loaded | | | 95 | | 49 | | | 144 |
| | Running | | | 190 | | 98 | | | 288 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 113 | 9 | 267 | 172 | 221 | 0 | 0 | 782 |
| | Running | 226 | 19 | 563 | 344 | 442 | 0 | 0 | 1,594 |
| | TRIPS | 1 | 1 | 2 | 1 | 2 | - | - | 7 |
| | Shuttles by Day | 2 | 2 | | | | 2 | 2 | 8 |
| | Total Hours Worked | 11.50 | 7.00 | 15.50 | 11.50 | 12.25 | 4.50 | 4.00 | 66.25 |
| | Non-Driving @ Plant | 3.25 | 3.00 | 3.00 | 2.85 | 2.85 | 4.50 | 4.00 | 23.45 |
| | Non-Driving @ Dest. | 1.25 | 1.00 | 1.85 | 0.50 | 1.25 | | | 5.85 |
| | Total Non-Driving Hrs. | 4.50 | 4.00 | 4.85 | 3.35 | 4.10 | 4.50 | 4.00 | 29.30 |
| | Total Driving | 7.00 | 3.00 | 10.65 | 8.15 | 8.15 | - | - | 36.95 |

## STATS

| | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.83 | 1.29 | 17.23 | 14.96 | 18.04 | - | - | 11.80 |
| Running Mi/Hr | 19.65 | 2.71 | 36.32 | 29.91 | 36.08 | - | - | 24.06 |
| % Non-Driving Hrs | 39.1% | 57.1% | 31.3% | 29.1% | 33.5% | 100.0% | 100.0% | 44.2% |
| Avg Loaded Mi/Trip | 113.00 | 9.00 | 133.50 | 172.00 | 110.50 | | | 111.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Erie, PA | Rochester | Rochester | Rochester, Ny | | |
| 2. | | | Cheektowaga, Ny | | Meadville, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

ATTACHMENT
4
Part 2 of 3

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **03/26/01**

| Trips | Mileage | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 126 | 190 | 325 | 171 | 249 | 3 | | 1,064 |
| | Running | 252 | 373 | 644 | 342 | 489 | 5 | | 2,105 |
| 2. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 3. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 4. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 126 | 190 | 325 | 171 | 249 | 10 | 0 | 1,071 |
| | Running | 252 | 373 | 644 | 342 | 489 | 20 | 0 | 2,120 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 4 | - | 9 |

| Shuttles by Day | | | | | | 4 | - | 4 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.25 | 10.75 | 16.75 | 12.75 | 11.25 | 5.75 | 4.00 | 70.50 |
| Non-Driving @ Plant | 4.00 | 1.50 | 2.75 | 2.00 | 0.25 | 1.75 | 4.00 | 16.25 |
| Non-Driving @ Dest. | 0.75 | 0.75 | 0.75 | 0.50 | 0.75 | 2.00 | | 5.50 |
| Total Non-Driving Hrs. | 4.75 | 2.25 | 3.50 | 2.50 | 1.00 | 3.75 | 4.00 | 21.75 |
| Total Driving | 4.50 | 8.50 | 13.25 | 10.25 | 10.25 | 2.00 | - | 48.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.62 | 17.67 | 19.40 | 13.41 | 22.13 | 1.74 | - | 15.19 |
| Running Mi/Hr | 27.24 | 34.70 | 38.45 | 26.82 | 43.47 | 3.48 | - | 30.07 |
| % Non-Driving Hrs | 51.4% | 20.9% | 20.9% | 19.6% | 8.9% | 65.2% | 100.0% | 30.9% |
| Avg Loaded Mi/Trip | 126.00 | 190.00 | 325.00 | 171.00 | 249.00 | 2.50 | | 119.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Akron, OH | Rochester, | Lebanon, | Kidron, OH | Pataskala, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**

Week of: **03/26/01**

| Trips | Mileage | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 118 | 103 | 325 | 3 | 141 | | 3 | 692 |
| | Running | 236 | 206 | 345 | 5 | 281 | | 5 | 1,078 |
| 2. | Loaded | 3 | 3 | | 3 | | | | 8 |
| | Running | 5 | 5 | | 3 | 5 | | | 15 |
| 3. | Loaded | 3 | 3 | | 3 | | | | 8 |
| | Running | 5 | 5 | | 5 | | | | 15 |
| 4. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 5 | | | | 5 |
| 5. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 5 | | | | 5 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 123 | 108 | 325 | 13 | 141 | 0 | 3 | 712 |
| | Running | 246 | 216 | 345 | 25 | 281 | 0 | 5 | 1,118 |
| | TRIPS | 3 | 3 | 1 | 5 | 1 | - | 1 | 14 |

| Shuttles by Day | 2 | 2 | - | 5 | - | | 1 | 10 |
|---|---|---|---|---|---|---|---|---|

| | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.50 | 11.00 | 16.00 | 8.50 | 6.50 | | 4.00 | 54.50 |
| Non-Driving @ Plant | 1.25 | 2.50 | 2.00 | 3.00 | 0.75 | | 3.00 | 12.50 |
| Non-Driving @ Dest. | 0.75 | 1.25 | 0.25 | 3.00 | 0.50 | | 0.75 | 6.50 |
| Total Non-Driving Hrs. | 2.00 | 3.75 | 2.25 | 6.00 | 1.25 | - | 3.75 | 19.00 |
| Total Driving | 6.50 | 7.25 | 13.75 | 2.50 | 5.25 | - | 0.25 | 35.50 |

## STATS

| | 3/26 Mon | 3/27 Tue | 3/28 Wed | 3/29 Thu | 3/30 Fri | 3/31 Sat | 4/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.47 | 9.82 | 20.31 | 1.47 | 21.69 | | 0.63 | 13.06 |
| Running Mi/Hr | 28.94 | 19.64 | 21.56 | 2.94 | 43.23 | | 1.25 | 20.51 |
| % Non-Driving Hrs | 23.5% | 34.1% | 14.1% | 70.6% | 19.2% | | 93.8% | 34.9% |
| Avg Loaded Mi/Trip | 41.00 | 36.00 | 325.00 | 2.50 | 141.00 | | 2.50 | 50.86 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Buffalo, NY | Lebanon, OH | | Murraysville, PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**

Week of: **04/02/01**

| Trips | Mileage | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 244 | 234 | 44 | 236 | 157 | 118 | 3 | 1,036 |
|  | Running | 488 | 468 | 88 | 472 | 304 | 236 | 5 | 2,061 |
| 2. | Loaded | 3 |  | 82 | 6 | 3 |  |  | 92 |
|  | Running | 5 |  | 164 | 5 | 5 |  |  | 179 |
| 3. | Loaded |  |  | 5 | 3 |  |  |  | 8 |
|  | Running |  |  | 5 | 5 |  |  |  | 10 |
| 4. | Loaded |  |  | 3 | 3 |  |  |  | 5 |
|  | Running |  |  | 5 | 5 |  |  |  | 10 |
| 5. | Loaded |  |  |  | 3 |  |  |  | 3 |
|  | Running |  |  |  | 5 |  |  |  | 5 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 247 | 234 | 134 | 249 | 160 | 118 | 3 | 1,143 |
|  | Running | 493 | 468 | 262 | 492 | 309 | 236 | 5 | 2,265 |
|  | TRIPS | 2 | 1 | 4 | 5 | 2 | 1 | 1 | 16 |
| Shuttles by Day | | 1 | - | 2 | 4 | 1 | - | 1 | 9 |

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 11.50 | 11.00 | 15.00 | 10.50 | 7.75 | 4.00 | 72.75 |
| Non-Driving @ Plant | 2.00 | 1.00 | 3.00 | 1.75 | 2.50 | 0.25 | 2.25 | 12.75 |
| Non-Driving @ Dest. | 2.00 | 1.00 | 3.00 | 2.00 | 2.00 | 2.00 | 1.00 | 13.00 |
| Total Non-Driving Hrs. | 4.00 | 2.00 | 6.00 | 3.75 | 4.50 | 2.25 | 3.25 | 25.75 |
| Total Driving | 9.00 | 9.50 | 5.00 | 11.25 | 6.00 | 5.50 | 0.75 | 47.00 |

## STATS

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.96 | 20.35 | 12.14 | 16.57 | 15.19 | 15.23 | 0.63 | 15.70 |
| Running Mi/Hr | 37.92 | 40.70 | 23.82 | 32.80 | 29.43 | 30.45 | 1.25 | 31.13 |
| % Non-Driving Hrs | 30.8% | 17.4% | 54.5% | 25.0% | 42.9% | 29.0% | 81.3% | 35.4% |
| Avg Loaded Mi/Trip | 123.25 | 234.00 | 33.38 | 49.70 | 79.75 | 118.00 | 2.50 | 71.41 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus | Columbus | Conneaut | Columbus | DuBois, PA | Niagra Falls, NY | |
| 2. | | | Mentor, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**          Week of: **04/02/01**

| Trips | Mileage | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 245 | 246 | 241 | 241 | 113 | 108 | | 1,194 |
| | Running | 490 | 495 | 484 | 482 | 225 | 228 | | 2,404 |
| 2. | Loaded | | | | | 113 | | | 113 |
| | Running | | | | | 225 | | | 225 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 245 | 246 | 241 | 241 | 226 | 108 | 0 | 1,307 |
| | Running | 490 | 495 | 484 | 482 | 450 | 228 | 0 | 2,629 |
| | TRIPS | 1 | 1 | 1 | 1 | 2 | 1 | - | 7 |
| Shuttles by Day | | - | - | - | - | - | - | - | - |

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 13.50 | 14.00 | 14.00 | 13.50 | 8.00 | 4.50 | 80.50 |
| Non-Driving @ Plant | 2.00 | 2.50 | 2.50 | 3.00 | 1.00 | 1.00 | 4.50 | 16.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 1.00 | 1.00 | 1.50 | 1.50 | | 7.00 |
| Total Non-Driving Hrs. | 3.00 | 3.50 | 3.50 | 4.00 | 2.50 | 2.50 | 4.50 | 23.50 |
| Total Driving | 10.00 | 10.00 | 10.50 | 10.00 | 11.00 | 5.50 | - | 57.00 |

## STATS

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.85 | 18.22 | 17.21 | 17.21 | 16.74 | 13.50 | - | 16.24 |
| Running Mi/Hr | 37.69 | 36.67 | 34.57 | 34.43 | 33.33 | 28.50 | - | 32.66 |
| % Non-Driving Hrs | 23.1% | 25.9% | 25.0% | 28.6% | 18.5% | 31.3% | 100.0% | 29.2% |
| Avg Loaded Mi/Trip | 245.00 | 246.00 | 241.00 | 241.00 | 113.00 | 108.00 | | 186.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus. | Columbus. | Columbus. | Columbus. | Lockport, N | Niagara Falls, NY | |
| 2. | | | | | Lockport, NY | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                                    Week of: 04/02/01

| Trips | Mileage | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 238 | 274 | 277 | 134 | 103 | 3 | 3 | 1,031 |
| | Running | 476 | 549 | 554 | 268 | 206 | 5 | 5 | 2,063 |
| 2. | Loaded | | | | 82 | 83 | 3 | 5 | 173 |
| | Running | | | | 164 | 164 | 5 | 5 | 338 |
| 3. | Loaded | | | | | | 3 | 3 | 5 |
| | Running | | | | | | 5 | 5 | 10 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 238 | 274 | 277 | 216 | 186 | 8 | 10 | 1,209 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 476 | 549 | 554 | 432 | 370 | 15 | 15 | 2,411 |
| | TRIPS | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 13 |

| Shuttles by Day | - | - | - | - | - | 3 | 3 | 6 |
|---|---|---|---|---|---|---|---|---|

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.50 | 12.50 | 13.00 | 10.50 | 10.75 | 4.75 | 4.75 | 68.75 |
| Non-Driving @ Plant | 1.75 | 1.00 | 1.00 | 1.25 | 0.50 | 2.00 | 1.75 | 9.25 |
| Non-Driving @ Dest. | 0.75 | 0.50 | 0.50 | 0.75 | 2.25 | 1.25 | 1.75 | 7.75 |
| Total Non-Driving Hrs. | 2.50 | 1.50 | 1.50 | 2.00 | 2.75 | 3.25 | 3.50 | 17.00 |
| Total Driving | 10.00 | 11.00 | 11.50 | 8.50 | 8.00 | 1.50 | 1.25 | 51.75 |

## STATS

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.04 | 21.92 | 21.31 | 20.57 | 17.30 | 1.58 | 2.11 | 17.58 |
| Running Mi/Hr | 38.08 | 43.92 | 42.62 | 41.14 | 34.42 | 3.16 | 3.16 | 35.07 |
| % Non-Driving Hrs | 20.0% | 12.0% | 11.5% | 19.0% | 25.6% | 68.4% | 73.7% | 24.7% |
| Avg Loaded Mi/Trip | 238.00 | 274.00 | 277.00 | 108.00 | 93.00 | 2.50 | 3.33 | 92.96 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Bellfontaine | Southfield, | McKees Rd | Amherst, NY | | |
| 2. | | | | Menor, OH | Mentor, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 04/02/01

| Trips | Mileage | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 247 | 102 | 280 | 3 | 3 | 3 | 3 | 639 |
|    | Running | 493 | 203 | 560 | 5 | 5 | 5 | 5 | 1,276 |
| 2. | Loaded | 3 | 3 | | 3 | 3 | 3 | 3 | 15 |
|    | Running | 5 | 5 | | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded | | | | 3 | 3 | 3 | 3 | 10 |
|    | Running | | | | 5 | 5 | 5 | 5 | 20 |
| 4. | Loaded | | | | 3 | 3 | 3 | | 8 |
|    | Running | | | | 5 | 5 | 5 | | 15 |
| 5. | Loaded | | | | 3 | 3 | | | 5 |
|    | Running | | | | 5 | 5 | | | 10 |
| 6. | Loaded | | | | 3 | | | | 3 |
|    | Running | | | | 5 | | | | 5 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 250 | 105 | 280 | 15 | 13 | 10 | 8 | 679 |
| | Running | 498 | 208 | 560 | 30 | 25 | 20 | 15 | 1,356 |
| | TRIPS | 2 | 2 | 1 | 6 | 5 | 4 | 3 | 23 |
| | Shuttles by Day | 1 | 1 | - | 6 | 5 | 4 | 3 | 20 |

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 8.50 | 13.00 | 10.00 | 10.50 | 5.50 | 3.50 | 64.00 |
| Non-Driving @ Plant | 1.25 | 2.25 | 1.25 | 6.25 | 4.00 | 2.50 | 1.75 | 18.25 |
| Non-Driving @ Dest. | 1.00 | 2.00 | 0.50 | 2.25 | 4.50 | 1.75 | 1.00 | 14.00 |
| Total Non-Driving Hrs. | 2.25 | 4.25 | 1.75 | 8.50 | 8.50 | 4.25 | 2.75 | 32.25 |
| Total Driving | 10.75 | 4.25 | 11.25 | 1.50 | 2.00 | 1.25 | 0.75 | 31.75 |

## STATS

| | 4/2 Mon | 4/3 Tue | 4/4 Wed | 4/5 Thu | 4/6 Fri | 4/7 Sat | 4/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.19 | 12.29 | 21.54 | 1.50 | 1.19 | 1.82 | 2.14 | 10.61 |
| Running Mi/Hr | 38.31 | 24.47 | 43.08 | 3.00 | 2.38 | 3.64 | 4.29 | 21.19 |
| % Non-Driving Hrs | 17.3% | 50.0% | 13.5% | 85.0% | 81.0% | 77.3% | 78.6% | 50.4% |
| Avg Loaded Mi/Trip | 124.75 | 52.25 | 280.00 | 2.50 | 2.50 | 2.50 | 2.50 | 29.52 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Amherst, N | Southfield, MI | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash

Week of: 04/09/01

| Trips | Mileage | 4/9 Mon | 4/10 Tue | 4/11 Wed | 4/12 Thu | 4/13 Fri | 4/14 Sat | 4/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 156 | 87 | 106 | 82 | 132 | 5 | | 568 |
| | Running | 312 | 174 | 212 | 164 | 264 | 5 | | 1,131 |
| 2. | Loaded | 3 | 3 | 113 | 7 | | | | 125 |
| | Running | 5 | 5 | 226 | 14 | | | | 250 |
| 3. | Loaded | | 3 | | 11 | | | | 14 |
| | Running | | 5 | | 22 | | | | 27 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 159 | 92 | 219 | 100 | 132 | 5 | 0 | 707 |
| | Running | 317 | 184 | 438 | 200 | 264 | 5 | 0 | 1,408 |
| | TRIPS | 2 | 3 | 2 | 3 | 1 | 1 | - | 12 |

| Shuttles by Day | 1 | 2 | - | - | - | 1 | | 4 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 11.00 | 14.00 | 14.00 | 7.50 | 4.00 | | 61.00 |
| Non-Driving @ Plant | 2.50 | 2.50 | 3.25 | 5.00 | 0.25 | 2.75 | | 16.25 |
| Non-Driving @ Dest. | 1.75 | 3.25 | 2.50 | 3.50 | 2.00 | 0.25 | | 13.25 |
| Total Non-Driving Hrs. | 4.25 | 5.75 | 5.75 | 8.50 | 2.25 | 3.00 | - | 29.50 |
| Total Driving | 6.25 | 5.25 | 8.25 | 5.50 | 5.25 | 1.00 | - | 31.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.10 | 8.36 | 15.64 | 7.14 | 17.60 | 1.25 | | 11.58 |
| Running Mi/Hr | 30.19 | 16.73 | 31.29 | 14.29 | 35.20 | 1.25 | | 23.08 |
| % Non-Driving Hrs | 40.5% | 52.3% | 41.1% | 60.7% | 30.0% | 75.0% | | 48.4% |
| Avg Loaded Mi/Trip | 79.25 | 30.67 | 109.50 | 33.33 | 132.00 | 5.00 | | 58.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Washingto | Bemus Poi | Buffalo, NY | Buffalo, NY | New Kensington, PA | | |
| 2. | | | Cleveland, | Erie, PA | | | |
| 3. | | | | Fairview, PA | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy

Week of: 04/09/01

| Trips | Mileage | 4/9 Mon | 4/10 Tue | 4/11 Wed | 4/12 Thu | 4/13 Fri | 4/14 Sat | 4/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 124 | 108 | 237 | 104 | 128 | 3 | | 704 |
| | Running | 257 | 217 | 489 | 206 | 256 | 5 | | 1,430 |
| 2. | Loaded | 5 | 113 | | 103 | | | | 221 |
| | Running | 5 | 227 | | 197 | | | | 429 |
| 3. | Loaded | 3 | | | | | | | 3 |
| | Running | 5 | | | | | | | 5 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 4/9 Mon | 4/10 Tue | 4/11 Wed | 4/12 Thu | 4/13 Fri | 4/14 Sat | 4/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 132 | 221 | 237 | 207 | 128 | 3 | 0 | 927 |
| | Running | 267 | 444 | 489 | 403 | 256 | 5 | 0 | 1,864 |
| | TRIPS | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 10 |
| Shuttles by Day | | 2 | - | - | - | - | 1 | - | 3 |
| Total Hours Worked | | 11.00 | 12.00 | 14.50 | 15.00 | 9.00 | 3.50 | | 65.00 |
| Non-Driving @ Plant | | 2.50 | 1.00 | 4.00 | 4.00 | 0.50 | 2.50 | | 14.50 |
| Non-Driving @ Dest. | | 2.00 | 1.00 | 0.50 | 2.00 | 3.50 | 0.50 | | 9.50 |
| Total Non-Driving Hrs. | | 4.50 | 2.00 | 4.50 | 6.00 | 4.00 | 3.00 | - | 24.00 |
| Total Driving | | 6.50 | 10.00 | 10.00 | 9.00 | 5.00 | 0.50 | - | 41.00 |

## STATS

| | | 4/9 Mon | 4/10 Tue | 4/11 Wed | 4/12 Thu | 4/13 Fri | 4/14 Sat | 4/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 11.95 | 18.42 | 16.34 | 13.80 | 14.22 | 0.71 | | 14.26 |
| Running Mi/Hr | | 24.27 | 37.00 | 33.72 | 26.87 | 28.44 | 1.43 | | 28.68 |
| % Non-Driving Hrs | | 40.9% | 16.7% | 31.0% | 40.0% | 44.4% | 85.7% | | 36.9% |
| Avg Loaded Mi/Trip | | 43.83 | 110.50 | 237.00 | 103.50 | 128.00 | 2.50 | | 92.70 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Akron, OH | Cleveland, | Columbus, | Amherst, N | Pittsburgh, PA | | |
| 2. | | Parma, OH | | Buffalo, NY | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__    Week of: __04/09/01__

| Trips | Mileage | 4/9 Mon | 4/10 Tue | 4/11 Wed | 4/12 Thu | 4/13 Fri | 4/14 Sat | 4/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 111 | 91 | 5 | | | | | 207 |
| | Running | 221 | 182 | 5 | | | | | 408 |
| 2. | Loaded | 3 | 5 | 5 | | | | | 13 |
| | Running | 5 | 5 | 5 | | | | | 15 |
| 3. | Loaded | 3 | 3 | 3 | | | | | 8 |
| | Running | 5 | 5 | 5 | | | | | 15 |
| 4. | Loaded | | | 3 | | | | | 3 |
| | Running | | | 5 | | | | | 5 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 116 | 99 | 15 | 0 | 0 | 0 | 0 | 230 |
| | Running | 231 | 192 | 20 | 0 | 0 | 0 | 0 | 443 |
| | TRIPS | 3 | 3 | 4 | - | - | - | - | 10 |

| Shuttles by Day | 2 | 2 | 4 | | | | 1 | 8 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 10.50 | 8.75 | | | | | 28.25 |
| Non-Driving @ Plant | 1.50 | 1.50 | 3.00 | | | | | 6.00 |
| Non-Driving @ Dest. | 0.50 | 3.50 | 2.75 | | | | | 6.75 |
| Total Non-Driving Hrs. | 2.00 | 5.00 | 5.75 | - | - | - | - | 12.75 |
| Total Driving | 7.00 | 5.50 | 3.00 | - | - | - | - | 15.50 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.89 | 9.38 | 1.71 | | | | | 8.12 |
| Running Mi/Hr | 25.67 | 18.29 | 2.29 | | | | | 15.68 |
| % Non-Driving Hrs | 22.2% | 47.6% | 65.7% | | | | | 45.1% |
| Avg Loaded Mi/Trip | 38.67 | 32.83 | 3.75 | | | | | 22.95 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Mentor, OH | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                                    Week of: __04/09/01__

| Trips | Mileage | 4/9 Mon | 4/10 Tue | 4/11 Wed | 4/12 Thu | 4/13 Fri | 4/14 Sat | 4/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 83 | 108 | 3 | 3 | 3 | | 314 |
| | Running | 229 | 166 | 216 | 5 | 6 | 5 | | 626 |
| 2. | Loaded | 3 | 3 | 108 | 3 | 3 | 3 | | 121 |
| | Running | 5 | 5 | 216 | 5 | 5 | 5 | | 241 |
| 3. | Loaded | | 3 | | 3 | 3 | | | 8 |
| | Running | | 5 | | 5 | 5 | | | 15 |
| 4. | Loaded | | 3 | | 3 | 3 | | | 8 |
| | Running | | 5 | | 5 | 5 | | | 15 |
| 5. | Loaded | | 3 | | | 3 | | | 5 |
| | Running | | 5 | | | 56 | | | 61 |
| 6. | Loaded | | | | | 3 | | | 3 |
| | Running | | | | | 5 | | | 5 |
| 7. | Loaded | | | | | 3 | | | 3 |
| | Running | | | | | 5 | | | 5 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 118 | 93 | 216 | 10 | 18 | 5 | 0 | 459 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 234 | 186 | 432 | 20 | 86 | 10 | 0 | 968 |
| | TRIPS | 2 | 5 | 2 | 4 | 7 | 2 | - | 22 |

| Shuttles by Day | 1 | 4 | - | 4 | 7 | 2 | | 18 |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 9.00 | 10.50 | 11.00 | 7.00 | 7.50 | 4.00 | | 49.00 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | 2.50 | 2.75 | 0.50 | 2.75 | 2.75 | 1.75 | | 13.00 |
| Non-Driving @ Dest. | 1.00 | 3.00 | 2.25 | 3.00 | 2.50 | 1.25 | | 13.00 |
| Total Non-Driving Hrs. | 3.50 | 5.75 | 2.75 | 5.75 | 5.25 | 3.00 | - | 26.00 |
| Total Driving | 5.50 | 4.75 | 8.25 | 1.25 | 2.25 | 1.00 | - | 23.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.06 | 8.86 | 19.64 | 1.43 | 2.33 | 1.25 | | 9.37 |
| Running Mi/Hr | 26.00 | 17.71 | 39.27 | 2.86 | 11.47 | 2.50 | | 19.76 |
| % Non-Driving Hrs | 38.9% | 54.8% | 25.0% | 82.1% | 70.0% | 75.0% | | 53.1% |
| Avg Loaded Mi/Trip | 58.75 | 18.60 | 108.00 | 2.50 | 2.50 | 2.50 | | 20.86 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Mentor, OH | Cleveland, OH | | | | |
| 2. | | | Cleveland, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__          Week of: __04/16/01__

| Trips | Mileage | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 134 | 151 | 124 | 115 | 115 | 225 | | 864 |
| | Running | 268 | 302 | 248 | 230 | 230 | 445 | | 1,723 |
| 2. | Loaded | 3 | 3 | 8 | 18 | | | | 31 |
| | Running | 5 | 5 | 16 | 36 | | | | 62 |
| 3. | Loaded | 3 | 3 | | | | | | 5 |
| | Running | 5 | 5 | | | | | | 10 |
| 4. | Loaded | 3 | 3 | | | | | | 5 |
| | Running | 5 | 5 | | | | | | 10 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 142 | 159 | 132 | 133 | 115 | 225 | 0 | 905 |
| | Running | 283 | 317 | 264 | 266 | 230 | 445 | 0 | 1,805 |
| | TRIPS | 4 | 4 | 2 | 2 | 1 | 1 | - | 14 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | 3 | 3 | - | - | - | - | - | 6 |

| | 4/16 | 4/17 | 4/18 | 4/19 | 4/20 | 4/21 | 4/22 | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.25 | 12.25 | 10.50 | 11.50 | 9.75 | 11.00 | 4.00 | 70.25 |
| Non-Driving @ Plant | 2.25 | 1.75 | 1.75 | 3.00 | 3.75 | - | 4.00 | 16.50 |
| Non-Driving @ Dest. | 3.00 | 2.75 | 3.00 | 2.50 | 2.00 | 2.00 | | 15.25 |
| Total Non-Driving Hrs. | 5.25 | 4.50 | 4.75 | 5.50 | 5.75 | 2.00 | 4.00 | 31.75 |
| Total Driving | 6.00 | 7.75 | 5.75 | 6.00 | 4.00 | 9.00 | - | 38.50 |

## STATS

| | 4/16 | 4/17 | 4/18 | 4/19 | 4/20 | 4/21 | 4/22 | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.58 | 12.94 | 12.57 | 11.57 | 11.79 | 20.45 | - | 12.88 |
| Running Mi/Hr | 25.16 | 25.88 | 25.14 | 23.13 | 23.59 | 40.45 | - | 25.69 |
| % Non-Driving Hrs | 46.7% | 36.7% | 45.2% | 47.8% | 59.0% | 18.2% | 100.0% | 45.2% |
| Avg Loaded Mi/Trip | 35.38 | 39.63 | 66.00 | 66.50 | 115.00 | 225.00 | | 64.64 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | McKees Rc | DuBois, PA | McKees Rc | Shippenvill | Shippenvill | Odessa, NY | |
| 2. | | | Erie, PA | North East, PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__

Week of: __04/16/01__

| Trips | Mileage | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 122 | 197 | 161 | 65 | 212 | 108 | | 855 |
| | Running | 246 | 396 | 302 | 129 | 438 | 209 | | 1,720 |
| 2. | Loaded | | | 83 | 67 | 3 | | | 143 |
| | Running | | | 165 | 140 | 5 | | | 310 |
| 3. | Loaded | | | | 58 | 3 | | | 61 |
| | Running | | | | 115 | 5 | | | 120 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 122 | 197 | 234 | 180 | 217 | 108 | 0 | 1,058 |
| | Running | 246 | 396 | 467 | 384 | 448 | 209 | 0 | 2,150 |
| | TRIPS | 1 | 1 | 2 | 3 | 3 | 1 | - | 11 |

| Shuttles by Day | | | | | 2 | | | 2 |
|---|---|---|---|---|---|---|---|---|

| | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 12.50 | 12.50 | 13.50 | 7.50 | 4.00 | 72.00 |
| Non-Driving @ Plant | 3.50 | 3.00 | 1.50 | 2.50 | 2.00 | | 4.00 | 16.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 3.00 | 1.00 | 2.50 | 2.00 | | 10.50 |
| Total Non-Driving Hrs. | 4.50 | 4.00 | 4.50 | 3.50 | 4.50 | 2.00 | 4.00 | 27.00 |
| Total Driving | 5.50 | 8.00 | 8.00 | 9.00 | 9.00 | 5.50 | - | 45.00 |

## STATS

| | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.20 | 16.42 | 18.72 | 14.40 | 16.07 | 14.40 | - | 14.69 |
| Running Mi/Hr | 24.60 | 33.00 | 37.36 | 30.72 | 33.19 | 27.87 | - | 29.86 |
| % Non-Driving Hrs | 45.0% | 33.3% | 36.0% | 28.0% | 33.3% | 26.7% | 100.0% | 37.5% |
| Avg Loaded Mi/Trip | 122.00 | 197.00 | 117.00 | 60.00 | 72.33 | 108.00 | | 96.18 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Bucyrus, O | McKees Ro | Akron, OH | Elmira, NY | Youngstown, OH | |
| 2. | | | Mentor, OH | Mentor, OH | | | |
| 3. | | | | Cassadaga, NY | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                    Week of: **04/16/01**

| Trips | Mileage | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 125 | 113 | 111 | 95 | 108 | 3 | 5 | 550 |
|  | Running | 220 | 226 | 222 | 169 | 216 | 5 | 5 | 1,063 |
| 2. | Loaded | 3 | 113 |  | 94 | 123 | 3 |  | 335 |
|  | Running | 5 | 226 |  | 187 | 247 | 5 |  | 670 |
| 3. | Loaded |  |  |  |  |  | 3 |  | 3 |
|  | Running |  |  |  |  |  | 5 |  | 5 |
| 4. | Loaded |  |  |  |  |  | 3 |  | 3 |
|  | Running |  |  |  |  |  | 5 |  | 5 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 128 | 226 | 111 | 179 | 231 | 10 | 5 | 890 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 225 | 452 | 222 | 356 | 463 | 20 | 5 | 1,743 |
|  | TRIPS | 2 | 2 | 1 | 2 | 2 | 4 | 1 | 14 |

| Shuttles by Day | 1 |  |  |  |  | 4 | 1 | 6 |
|---|---|---|---|---|---|---|---|---|

| | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.25 | 11.50 | 10.00 | 11.75 | 12.00 | 5.25 | 5.25 | 65.00 |
| Non-Driving @ Plant | 2.00 | 0.50 | 4.25 | 4.00 | 0.50 | 1.75 | 4.50 | 17.50 |
| Non-Driving @ Dest. | 1.25 | 1.00 | 0.50 | 0.50 | 1.25 | 2.00 | 0.50 | 7.00 |
| Total Non-Driving Hrs. | 3.25 | 1.50 | 4.75 | 4.50 | 1.75 | 3.75 | 5.00 | 24.50 |
| Total Driving | 6.00 | 10.00 | 5.25 | 7.25 | 10.25 | 1.50 | 0.25 | 40.50 |

## STATS

| | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.78 | 19.65 | 11.10 | 15.23 | 19.25 | 1.90 | 0.95 | 13.68 |
| Running Mi/Hr | 24.32 | 39.30 | 22.20 | 30.30 | 38.58 | 3.81 | 0.95 | 26.82 |
| % Non-Driving Hrs | 35.1% | 13.0% | 47.5% | 38.3% | 14.6% | 71.4% | 95.2% | 37.7% |
| Avg Loaded Mi/Trip | 63.75 | 113.00 | 111.00 | 89.50 | 115.50 | 2.50 | 5.00 | 63.54 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cheektowa | Cleveland | Cleveland | Hamburg, | Macedonia, OH |  |  |
| 2. |  | Cleveland, OH |  | Buffalo, NY | Youngstown, OH |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant:  Erie

Driver:  Lenny Van Cise

Week of:  04/16/01

| Trips | Mileage | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 83 | 3 | 3 | 3 | 3 | 3 | 3 | 98 |
|    | Running | 166 | 5 | 5 | 5 | 5 | 5 | 5 | 196 |
| 2. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 |   | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 |   | 30 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 |   | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 |   | 30 |
| 4. | Loaded |   | 3 | 3 | 3 | 3 | 3 |   | 13 |
|    | Running |   | 5 | 5 | 5 | 5 | 5 |   | 25 |
| 5. | Loaded |   | 3 | 3 |   | 3 | 3 |   | 10 |
|    | Running |   | 5 | 5 |   | 5 | 5 |   | 20 |
| 6. | Loaded |   |   | 3 |   |   |   |   | 3 |
|    | Running |   |   | 5 |   |   |   |   | 5 |
| 7. | Loaded |   |   |   |   |   |   |   | 0 |
|    | Running |   |   |   |   |   |   |   | 0 |
| 8. | Loaded |   |   |   |   |   |   |   | 0 |
|    | Running |   |   |   |   |   |   |   | 0 |
| **Total** | Loaded | 88 | 13 | 15 | 10 | 13 | 13 | 3 | 153 |
|    | Running | 176 | 25 | 30 | 20 | 25 | 25 | 5 | 306 |
|    | TRIPS | 3 | 5 | 6 | 4 | 5 | 5 | 1 | 29 |
| **Shuttles by Day** | | 2 | 5 | 6 | 4 | 5 | 5 | 1 | 28 |
| Total Hours Worked | | 9.50 | 8.50 | 10.00 | 6.00 | 8.00 | 6.00 | 5.00 | 53.00 |
| Non-Driving @ Plant | | 3.50 | 3.00 | 4.25 | 2.50 | 2.25 | 2.00 | 3.00 | 20.50 |
| Non-Driving @ Dest. | | 1.00 | 3.25 | 3.25 | 2.25 | 3.50 | 1.75 | 1.75 | 16.75 |
| Total Non-Driving Hrs. | | 4.50 | 6.25 | 7.50 | 4.75 | 5.75 | 3.75 | 4.75 | 37.25 |
| Total Driving | | 5.00 | 2.25 | 2.50 | 1.25 | 2.25 | 2.25 | 0.25 | 15.75 |

## STATS

| | | 4/16 Mon | 4/17 Tue | 4/18 Wed | 4/19 Thu | 4/20 Fri | 4/21 Sat | 4/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 9.26 | 1.47 | 1.50 | 1.67 | 1.56 | 2.08 | 0.50 | 2.89 |
| Running Mi/Hr | | 18.53 | 2.94 | 3.00 | 3.33 | 3.13 | 4.17 | 1.00 | 5.77 |
| % Non-Driving Hrs | | 47.4% | 73.5% | 75.0% | 79.2% | 71.9% | 62.5% | 95.0% | 70.3% |
| Avg Loaded Mi/Trip | | 29.33 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | 5.28 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Mentor, OH | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__          Week of: __04/23/01__

| Trips | Mileage | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 82 | 261 | 115 | 115 | 9 | 3 | | 585 |
| | Running | 164 | 522 | 230 | 230 | 18 | 5 | | 1,169 |
| 2. | Loaded | | | 3 | 41 | 148 | 3 | | 194 |
| | Running | | | 5 | 82 | 296 | 5 | | 388 |
| 3. | Loaded | | | 3 | | | 5 | | 8 |
| | Running | | | 5 | | | 5 | | 10 |
| 4. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 5. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 82 | 261 | 120 | 156 | 157 | 15 | 0 | 791 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 164 | 522 | 240 | 312 | 314 | 25 | 0 | 1,577 |
| | TRIPS | 1 | 1 | 3 | 2 | 2 | 5 | 0 | 14 |
| Shuttles by Day | | - | - | 2 | - | - | 5 | - | 7 |

| | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 7.25 | 15.00 | 11.00 | 11.00 | 11.00 | 7.00 | 4.50 | 66.75 |
| Non-Driving @ Plant | 3.00 | 2.00 | 3.00 | 3.75 | 0.25 | 3.25 | 4.50 | 19.75 |
| Non-Driving @ Dest. | 0.75 | 2.75 | 2.50 | 1.50 | 4.75 | 1.25 | | 13.50 |
| Total Non-Driving Hrs. | 3.75 | 4.75 | 5.50 | 5.25 | 5.00 | 4.50 | 4.50 | 33.25 |
| Total Driving | 3.50 | 10.25 | 5.50 | 5.75 | 6.00 | 2.50 | - | 33.50 |

## STATS

| | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.31 | 17.40 | 10.91 | 14.18 | 14.27 | 2.14 | - | 11.85 |
| Running Mi/Hr | 22.62 | 34.80 | 21.82 | 28.36 | 28.55 | 3.57 | - | 23.63 |
| % Non-Driving Hrs | 51.7% | 31.7% | 50.0% | 47.7% | 45.5% | 64.3% | 100.0% | 49.8% |
| Avg Loaded Mi/Trip | 82.00 | 261.00 | 40.00 | 78.00 | 78.50 | 3.00 | | 56.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Mentor, OH | Wayne, MI | Shippenvill | Cleveland | Erie, PA | | |
| 2. | | | | Bemus Poi | Washington, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    Week of:  **04/23/01**

| Trips | Mileage | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 126 | 263 | 114 | 113 | 116 | 3 | 3 | 737 |
|    | Running | 254 | 530 | 228 | 228 | 231 | 5 | 5 | 1,481 |
| 2. | Loaded |  |  | 82 |  | 10 | 5 | 3 | 100 |
|    | Running |  |  | 167 |  | 23 | 5 | 5 | 200 |
| 3. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|    | Running |  |  |  |  |  | 5 | 5 | 10 |
| 4. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|    | Running |  |  |  |  |  | 5 | 5 | 10 |
| 5. | Loaded |  |  |  |  |  | 3 |  | 3 |
|    | Running |  |  |  |  |  | 5 |  | 5 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 126 | 263 | 196 | 113 | 126 | 15 | 10 | 849 |
| | Running | 254 | 530 | 395 | 228 | 254 | 25 | 20 | 1,706 |
| | TRIPS | 1 | 1 | 2 | 1 | 2 | 5 | 4 | 16 |

| Shuttles by Day | | | | - | - | - | 5 | 4 | 9 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 15.00 | 12.50 | 11.50 | 10.50 | 7.00 | 4.50 | 70.00 |
| Non-Driving @ Plant | 2.00 | 2.50 | 2.50 | 3.50 | 1.50 | 1.75 | 1.75 | 15.50 |
| Non-Driving @ Dest. | 1.50 | 1.50 | 2.00 | 2.00 | 3.00 | 2.50 | 1.50 | 14.00 |
| Total Non-Driving Hrs. | 3.50 | 4.00 | 4.50 | 5.50 | 4.50 | 4.25 | 3.25 | 29.50 |
| Total Driving | 5.50 | 11.00 | 8.00 | 6.00 | 6.00 | 2.75 | 1.25 | 40.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.00 | 17.53 | 15.68 | 9.83 | 12.00 | 2.14 | 2.22 | 12.13 |
| Running Mi/Hr | 28.22 | 35.33 | 31.60 | 19.83 | 24.19 | 3.57 | 4.44 | 24.37 |
| % Non-Driving Hrs | 38.9% | 26.7% | 36.0% | 47.8% | 42.9% | 60.7% | 72.2% | 42.1% |
| Avg Loaded Mi/Trip | 126.00 | 263.00 | 98.00 | 113.00 | 63.00 | 3.00 | 2.50 | 53.06 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | McKees Rd | Wayne, MI | Cleveland, | Cleveland, | Cleveland, OH | | |
| 2. | | | Mentor, OH | | Erie, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                    Week of: __04/23/01__

| Trips | Mileage | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 46 | 168 | 159 | 6 | 5 | 3 | 3 | 386 |
|    | Running | 90 | 332 | 318 | 5 | 5 | 5 | 5 | 760 |
| 2. | Loaded |  | 3 |  | 3 | 5 | 3 | 3 | 15 |
|    | Running |  | 5 |  | 5 | 5 | 5 | 5 | 25 |
| 3. | Loaded |  | 3 |  | 3 | 5 | 3 | 3 | 15 |
|    | Running |  | 5 |  | 5 | 5 | 5 | 5 | 25 |
| 4. | Loaded |  |  |  | 5 | 3 | 3 |  | 10 |
|    | Running |  |  |  | 5 | 5 | 5 |  | 15 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 46 | 171 | 159 | 15 | 18 | 10 | 8 | 426 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 90 | 342 | 318 | 20 | 20 | 20 | 15 | 825 |
|  | TRIPS | 1 | 3 | 1 | 4 | 4 | 4 | 3 | 20 |

| Shuttles by Day |  |  | 2 | - | 4 | 4 | 4 | 3 | 17 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.25 | 12.25 | 11.25 | 9.50 | 9.75 | 5.75 | 4.00 | 62.75 |
| Non-Driving @ Plant | 5.25 | 2.50 | 3.50 | 3.00 | 4.00 | 2.50 | 2.00 | 22.75 |
| Non-Driving @ Dest. | 0.50 | 1.25 | 0.50 | 4.50 | 3.00 | 2.25 | 1.25 | 13.25 |
| Total Non-Driving Hrs. | 5.75 | 3.75 | 4.00 | 7.50 | 7.00 | 4.75 | 3.25 | 36.00 |
| Total Driving | 4.50 | 8.50 | 7.25 | 2.00 | 2.75 | 1.00 | 0.75 | 26.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 4.49 | 13.96 | 14.13 | 1.58 | 1.79 | 1.74 | 1.88 | 6.79 |
| Running Mi/Hr | 8.78 | 27.92 | 28.27 | 2.11 | 2.05 | 3.48 | 3.75 | 13.15 |
| % Non-Driving Hrs | 56.1% | 30.6% | 35.6% | 78.9% | 71.8% | 82.6% | 81.3% | 57.4% |
| Avg Loaded Mi/Trip | 46.00 | 57.00 | 159.00 | 3.75 | 4.38 | 2.50 | 2.50 | 21.30 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Ashtabula | Rochester, | Rochester, NY |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 04/23/01

| Trips | Mileage | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 8 | 154 | 13 | 3 | 13 | 3 | 3 | 185 |
|    | Running | 15 | 307 | 26 | 5 | 5 | 5 | 5 | 368 |
| 2. | Loaded |  | 3 | 3 | 3 | 3 | 3 | 3 | 15 |
|    | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded |  | 3 | 3 | 3 | 3 | 3 | 3 | 15 |
|    | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 4. | Loaded |  |  | 3 | 3 | 3 | 3 |  | 10 |
|    | Running |  |  | 5 | 5 | 5 | 5 |  | 20 |
| 5. | Loaded |  |  |  |  | 3 |  |  | 3 |
|    | Running |  |  |  |  | 5 |  |  | 5 |
| 6. | Loaded |  |  |  |  | 3 |  |  | 3 |
|    | Running |  |  |  |  | 5 |  |  | 5 |
| 7. | Loaded |  |  |  |  | 3 |  |  | 3 |
|    | Running |  |  |  |  | 5 |  |  | 5 |
| 8. | Loaded |  |  |  |  | 3 |  |  | 3 |
|    | Running |  |  |  |  | 5 |  |  | 5 |

| Total | | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 8 | 159 | 21 | 10 | 20 | 10 | 8 | 235 |
|  | Running | 15 | 317 | 41 | 20 | 40 | 20 | 15 | 468 |
|  | TRIPS | 1 | 3 | 4 | 4 | 8 | 4 | 3 | 27 |
| | Shuttles by Day | - | 2 | 3 | 4 | 8 | 4 | 3 | 24 |

| | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 10.00 | 10.00 | 8.50 | 9.00 | 5.50 | 4.00 | 56.00 |
| Non-Driving @ Plant | 7.00 | 1.50 | 4.75 | 4.75 | 3.00 | 2.00 | 1.75 | 24.75 |
| Non-Driving @ Dest. | 1.25 | 1.50 | 2.25 | 2.25 | 3.25 | 2.25 | 1.00 | 13.75 |
| Total Non-Driving Hrs. | 8.25 | 3.00 | 7.00 | 7.00 | 6.25 | 4.25 | 2.75 | 38.50 |
| Total Driving | 0.75 | 7.00 | 3.00 | 1.50 | 2.75 | 1.25 | 1.25 | 17.50 |

## STATS

| | 4/23 Mon | 4/24 Tue | 4/25 Wed | 4/26 Thu | 4/27 Fri | 4/28 Sat | 4/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 0.89 | 15.90 | 2.05 | 1.18 | 2.22 | 1.82 | 1.88 | 4.20 |
| Running Mi/Hr | 1.67 | 31.70 | 4.10 | 2.35 | 4.44 | 3.64 | 3.75 | 8.36 |
| % Non-Driving Hrs | 91.7% | 30.0% | 70.0% | 82.4% | 69.4% | 77.3% | 68.8% | 68.8% |
| Avg Loaded Mi/Trip | 8.00 | 53.00 | 5.13 | 2.50 | 2.50 | 2.50 | 2.50 | 8.70 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | Washingto/Fairview, PA |  |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash

Week of: 04/30/01

| Trips | Mileage | 4/30 Mon | 5/1 Tue | 5/2 Wed | 5/3 Thu | 5/4 Fri | 5/5 Sat | 5/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 161 | 82 | 150 | 50 | 93 | 3 | 3 | 541 |
|    | Running | 322 | 164 | 300 | 98 | 186 | 5 | 5 | 1,081 |
| 2. | Loaded |  | 68 |  | 45 | 5 | 3 | 3 | 123 |
|    | Running |  | 136 |  | 90 | 5 | 5 | 5 | 241 |
| 3. | Loaded |  |  |  | 46 | 3 | 3 | 3 | 54 |
|    | Running |  |  |  | 92 | 5 | 5 | 5 | 107 |
| 4. | Loaded |  |  |  |  | 3 | 3 | 3 | 8 |
|    | Running |  |  |  |  | 5 | 5 | 5 | 15 |
| 5. | Loaded |  |  |  |  |  | 3 | 3 | 5 |
|    | Running |  |  |  |  |  | 5 | 5 | 10 |
| 6. | Loaded |  |  |  |  |  | 3 |  | 3 |
|    | Running |  |  |  |  |  | 5 |  | 5 |
| 7. | Loaded |  |  |  |  |  | 3 |  | 3 |
|    | Running |  |  |  |  |  | 5 |  | 5 |
| 8. | Loaded |  |  |  |  |  | 5 |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | 4/30 Mon | 5/1 Tue | 5/2 Wed | 5/3 Thu | 5/4 Fri | 5/5 Sat | 5/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 161 | 150 | 150 | 141 | 103 | 18 | 13 | 735 |
|  | Running | 322 | 300 | 300 | 281 | 201 | 35 | 25 | 1,464 |
|  | TRIPS | 1 | 2 | 1 | 3 | 4 | 7 | 5 | 23 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day |  |  |  |  | 3 | 7 | 5 | 15 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.75 | 10.00 | 11.50 | 10.50 | 6.25 | 6.00 | 67.00 |
| Non-Driving @ Plant | 3.75 | 1.50 | 3.50 | 1.75 | 2.75 | 2.00 | 2.50 | 17.75 |
| Non-Driving @ Dest. | 2.00 | 1.00 | 1.00 | 2.25 | 3.50 | 2.25 | 1.25 | 13.25 |
| Total Non-Driving Hrs. | 5.75 | 2.50 | 4.50 | 4.00 | 6.25 | 4.25 | 3.75 | 31.00 |
| Total Driving | 6.25 | 8.25 | 5.50 | 7.50 | 4.25 | 2.00 | 2.25 | 36.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.42 | 13.95 | 15.00 | 12.26 | 9.81 | 2.80 | 2.08 | 10.97 |
| Running Mi/Hr | 26.83 | 27.91 | 30.00 | 24.43 | 19.14 | 5.60 | 4.17 | 21.85 |
| % Non-Driving Hrs | 47.9% | 23.3% | 45.0% | 34.8% | 59.5% | 68.0% | 62.5% | 21.85 |
| Avg Loaded Mi/Trip | 161.00 | 75.00 | 150.00 | 47.00 | 25.75 | 2.50 | 2.50 | 31.96 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Buffalo, NY | Mentor, OH | DuBois, PA | Jamestown | Hamburg, NY |  |  |
| 2. |  | Franklin, PA |  | Corry, PA |  |  |  |
| 3. |  |  |  | Fredonia, NY |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    Week of:    **04/30/01**

| Trips | Mileage | 4/30 Mon | 5/1 Tue | 5/2 Wed | 5/3 Thu | 5/4 Fri | 5/5 Sat | 5/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 161 | 113 | 105 | 114 | 86 | 3 | 3 | 584 |
|    | Running | 321 | 225 | 210 | 228 | 171 | 5 | 5 | 1,165 |
| 2. | Loaded | 112 | 113 | | 52 | 195 | 3 | 3 | 477 |
|    | Running | 225 | 226 | | 114 | 195 | 5 | 5 | 770 |
| 3. | Loaded | | | | | | 3 | 5 | 8 |
|    | Running | | | | | | 5 | 5 | 10 |
| 4. | Loaded | | | | | | 3 | 3 | 5 |
|    | Running | | | | | | 5 | 5 | 10 |
| 5. | Loaded | | | | | | 3 | | 3 |
|    | Running | | | | | | 5 | | 5 |
| 6. | Loaded | | | | | | 3 | | 3 |
|    | Running | | | | | | 5 | | 5 |
| 7. | Loaded | | | | | | 3 | | 3 |
|    | Running | | | | | | 5 | | 5 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 273 | 226 | 105 | 166 | 281 | 18 | 13 | 1,081 |
| | Running | 546 | 451 | 210 | 342 | 366 | 35 | 20 | 1,970 |
| | TRIPS | 2 | 2 | 1 | 2 | 2 | 7 | 4 | 20 |
| | Shuttles by Day | | | | | | 7 | 4 | 11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 14.00 | 13.00 | 9.50 | 12.00 | 14.00 | 6.50 | 6.00 | 75.00 |
| Non-Driving @ Plant | | 0.75 | 1.50 | 2.00 | 2.50 | 2.00 | 2.50 | 2.50 | 13.75 |
| Non-Driving @ Dest. | | 3.00 | 1.50 | 2.50 | 1.50 | 2.50 | 2.00 | 1.50 | 14.50 |
| Total Non-Driving Hrs. | | 3.75 | 3.00 | 4.50 | 4.00 | 4.50 | 4.50 | 4.00 | 28.25 |
| Total Driving | | 10.25 | 10.00 | 5.00 | 8.00 | 9.50 | 2.00 | 2.00 | 46.75 |

## STATS

| | 4/30 Mon | 5/1 Tue | 5/2 Wed | 5/3 Thu | 5/4 Fri | 5/5 Sat | 5/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.50 | 17.38 | 11.05 | 13.83 | 20.07 | 2.69 | 2.08 | 14.41 |
| Running Mi/Hr | 39.00 | 34.69 | 22.11 | 28.50 | 26.14 | 5.38 | 3.33 | 26.27 |
| % Non-Driving Hrs | 26.8% | 23.1% | 47.4% | 33.3% | 32.1% | 69.2% | 66.7% | 37.7% |
| Avg Loaded Mi/Trip | 136.50 | 113.00 | 105.00 | 83.00 | 140.50 | 2.50 | 3.13 | 54.05 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Rochester | Parma, OH | Tonawanda | Brookpark | Buffalo, NY | | |
| 2. | Parma, OH | Parma, OH | | | Falconer, N | New Castle, PA | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight                     Week of:     04/30/01

| Trips | Mileage | 4/30 Mon | 5/1 Tue | 5/2 Wed | 5/3 Thu | 5/4 Fri | 5/5 Sat | 5/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 5 | 265 | 5 | 139 | 8 | 3 | 3 | 427 |
|    | Running | 5 | 530 | 5 | 278 | 16 | 5 | 5 | 844 |
| 2. | Loaded | 3 |  | 3 | 15 | 5 | 3 | 5 | 33 |
|    | Running | 5 |  | 5 | 31 | 5 | 5 | 5 | 56 |
| 3. | Loaded | 3 |  | 3 |  | 3 | 3 | 3 | 13 |
|    | Running | 5 |  | 5 |  | 5 | 5 | 5 | 25 |
| 4. | Loaded | 3 |  | 3 |  | 5 | 3 | 3 | 15 |
|    | Running | 5 |  | 5 |  | 5 | 5 | 5 | 25 |
| 5. | Loaded | 3 |  | 3 |  |  |  |  | 5 |
|    | Running | 5 |  | 5 |  |  |  |  | 10 |
| 6. | Loaded | 3 |  | 3 |  |  |  |  | 5 |
|    | Running | 5 |  | 5 |  |  |  |  | 10 |
| 7. | Loaded |  |  | 3 |  |  |  |  | 3 |
|    | Running |  |  | 5 |  |  |  |  | 5 |
| 8. | Loaded |  |  | 3 |  |  |  |  | 3 |
|    | Running |  |  | 5 |  |  |  |  | 5 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 18 | 265 | 23 | 154 | 21 | 10 | 13 | 502 |
| | Running | 30 | 530 | 40 | 309 | 31 | 20 | 20 | 980 |
| | TRIPS | 6 | 1 | 8 | 2 | 4 | 4 | 4 | 29 |

| | Mon | | Wed | | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | 6 |  | 9 |  | 3 | 4 | 4 | 26 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 12.50 | 10.00 | 11.50 | 9.50 | 5.75 | 5.50 | 65.25 |
| Non-Driving @ Plant | 4.50 | 0.50 | 2.75 | 4.00 | 1.75 | 2.00 | 2.50 | 18.00 |
| Non-Driving @ Dest. | 3.50 | 0.50 | 3.25 | 0.50 | 3.25 | 1.75 | 2.00 | 14.75 |
| Total Non-Driving Hrs. | 8.00 | 1.00 | 6.00 | 4.50 | 5.00 | 3.75 | 4.50 | 32.75 |
| Total Driving | 2.50 | 11.50 | 4.00 | 7.00 | 4.50 | 2.00 | 1.00 | 32.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.67 | 21.20 | 2.25 | 13.39 | 2.16 | 1.74 | 2.27 | 7.69 |
| Running Mi/Hr | 2.86 | 42.40 | 4.00 | 26.87 | 3.26 | 3.48 | 3.64 | 15.02 |
| % Non-Driving Hrs | 76.2% | 8.0% | 60.0% | 39.1% | 52.6% | 65.2% | 81.8% | 50.2% |
| Avg Loaded Mi/Trip | 2.92 | 265.00 | 2.81 | 77.00 | 5.13 | 2.50 | 3.13 | 17.31 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | Wayne, MI |  | Macedonia | Erie, PA |  |  |
| 2. |  |  |  | Fairview, PA |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of: **04/30/01**

| Trips | Mileage | 4/30 Mon | 5/1 Tue | 5/2 Wed | 5/3 Thu | 5/4 Fri | 5/5 Sat | 5/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 3 | 3 | 83 | 8 | 3 | | 101 |
|    | Running | 5 | 6 | 5 | 165 | 16 | 5 | | 201 |
| 2. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 4. | Loaded | 3 | 3 | 3 | | 3 | 3 | | 13 |
|    | Running | 5 | | 5 | | 5 | 5 | | 25 |
| 5. | Loaded | 3 | | 3 | | 3 | | | 8 |
|    | Running | 5 | | 5 | | 5 | | | 15 |
| 6. | Loaded | 3 | | 3 | | | | | 5 |
|    | Running | 5 | | 5 | | | | | 10 |
| 7. | Loaded | 3 | | | | | | | 3 |
|    | Running | 5 | | | | | | | 5 |
| 8. | Loaded | 3 | | | | | | | 3 |
|    | Running | 5 | | | | | | | 5 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 20 | 10 | 15 | 88 | 18 | 10 | 0 | 161 |
| | Running | 40 | 20 | 30 | 175 | 36 | 20 | 0 | 321 |
| | TRIPS | 8 | 4 | 6 | 3 | 5 | 4 | - | 30 |

| Shuttles by Day | 8 | 4 | 6 | 2 | 4 | 4 | | 28 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 9.50 | 10.00 | 10.00 | 10.00 | 6.00 | | 55.00 |
| Non-Driving @ Plant | 4.00 | 4.00 | 3.00 | 3.00 | 3.00 | 2.00 | | 19.00 |
| Non-Driving @ Dest. | 2.50 | 2.75 | 3.00 | 2.00 | 4.00 | 2.00 | | 16.25 |
| Total Non-Driving Hrs. | 6.50 | 6.75 | 6.00 | 5.00 | 7.00 | 4.00 | - | 35.25 |
| Total Driving | 3.00 | 2.75 | 4.00 | 5.00 | 3.00 | 2.00 | - | 19.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.11 | 1.05 | 1.50 | 8.80 | 1.80 | 1.67 | | 2.93 |
| Running Mi/Hr | 4.21 | 2.11 | 3.00 | 17.50 | 3.60 | 3.33 | | 5.84 |
| % Non-Driving Hrs | 68.4% | 71.1% | 60.0% | 50.0% | 70.0% | 66.7% | | 64.1% |
| Avg Loaded Mi/Trip | 2.50 | 2.50 | 2.50 | 29.33 | 3.60 | 2.50 | | 5.37 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | Mentor, OH | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__          Week of: __05/07/01__

| Trips | Mileage | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 147 | 82 | 260 | 54 | 193 | 19 | 5 | 760 |
|    | Running | 294 | 164 | 520 | 108 | 386 | 38 | 5 | 1,515 |
| 2. | Loaded | 45 |  |  |  | 3 | 3 | 3 | 53 |
|    | Running | 90 |  |  |  | 5 | 5 | 5 | 105 |
| 3. | Loaded |  |  |  |  | 3 | 3 | 5 | 5 |
|    | Running |  |  |  |  | 3 | 5 | 5 | 10 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 192 | 82 | 260 | 54 | 196 | 24 | 10 | 818 |
|  | Running | 384 | 164 | 520 | 108 | 391 | 48 | 15 | 1,630 |
|  | TRIPS | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 13 |

| Shuttles by Day | - | - | - | - | 1 | 2 | 3 | 6 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.25 | 8.50 | 14.50 | 9.00 | 12.50 | 5.50 | 3.00 | 64.25 |
| Non-Driving @ Plant | 0.75 | 4.00 |  | 4.00 | 2.50 | 1.50 | 1.50 | 14.25 |
| Non-Driving @ Dest. | 3.00 | 1.00 | 4.00 | 1.00 | 2.00 | 1.50 |  | 12.50 |
| Total Non-Driving Hrs. | 3.75 | 5.00 | 4.00 | 5.00 | 4.50 | 3.00 | 1.50 | 26.75 |
| Total Driving | 7.50 | 3.50 | 10.50 | 4.00 | 8.00 | 2.50 | 1.50 | 37.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.07 | 9.65 | 17.93 | 6.00 | 15.64 | 4.36 | 3.33 | 12.72 |
| Running Mi/Hr | 34.13 | 19.29 | 35.86 | 12.00 | 31.28 | 8.73 | 5.00 | 25.37 |
| % Non-Driving Hrs | 33.3% | 58.8% | 27.6% | 55.6% | 36.0% | 54.5% | 50.0% | 41.6% |
| Avg Loaded Mi/Trip | 96.00 | 82.00 | 260.00 | 54.00 | 97.75 | 8.00 | 3.33 | 62.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Washington | Mentor, OH | Wayne, MI | Falconer, N | Johnstown | North East, PA |  |
| 2. | Meadville, PA |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**     Week of: **05/07/01**

| Trips | Mileage | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 128 | 113 | 832 | 112 | 115 | 113 | 3 | 1,416 |
|  | Running | 277 | 228 | 956 | 235 | 234 | 226 | 5 | 2,161 |
| 2. | Loaded | 116 |  |  | 5 | 103 |  | 5 | 229 |
|  | Running | 228 |  |  |  |  |  | 5 | 229 |
| 3. | Loaded |  |  |  | 5 | 207 |  | 5 | 445 |
|  | Running |  |  |  |  |  | 3 | 3 | 3 |
| 4. | Loaded |  |  |  |  |  |  | 5 | 5 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| **Total** | Loaded | 244 | 113 | 832 | 117 | 218 | 113 | 10 | 1,647 |
|  | Running | 505 | 228 | 956 | 240 | 441 | 226 | 15 | 2,611 |
|  | TRIPS | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 12 |
|  | Shuttles by Day |  |  |  | 1 |  |  | 3 | 4 |
|  | Total Hours Worked | 13.50 | 9.00 | 22.50 | 10.00 | 12.50 | 7.50 | 6.00 | 81.00 |
|  | Non-Driving @ Plant | 1.25 | 3.50 | 0.50 | 3.00 | 2.50 | 0.50 | 2.00 | 13.25 |
|  | Non-Driving @ Dest. | 1.75 | 0.75 | 1.00 | 1.50 | 1.50 | 1.00 | 2.50 | 10.00 |
|  | Total Non-Driving Hrs. | 3.00 | 4.25 | 1.50 | 4.50 | 4.00 | 1.50 | 4.50 | 23.25 |
|  | Total Driving | 10.50 | 4.75 | 21.00 | 5.50 | 8.50 | 6.00 | 1.50 | 57.75 |

## STATS

| | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.07 | 12.56 | 36.98 | 11.70 | 17.44 | 15.07 | 1.67 | 20.33 |
| Running Mi/Hr | 37.41 | 25.33 | 42.49 | 24.00 | 35.28 | 30.13 | 2.50 | 32.23 |
| % Non-Driving Hrs | 22.2% | 47.2% | 6.7% | 45.0% | 32.0% | 20.0% | 75.0% | 28.7% |
| Avg Loaded Mi/Trip | 122.00 | 113.00 | 832.00 | 58.50 | 109.00 | 113.00 | 3.33 | 137.25 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Akron, OH | Cleveland, | Zeeland, M | Cleveland, | Shippenvill | Parma, OH |  |
| 2. | Cleveland, OH |  |  |  | Youngstown, OH |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **05/07/01**

| Trips | Mileage | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 106 | 3 | 89 | 5 | 108 | 3 | 3 | 316 |
|  | Running | 210 | 5 | 276 | 12 | 214 | 5 | 5 | 729 |
| 2. | Loaded | 14 | 3 | 111 | 10 | 115 | 3 | 3 | 258 |
|  | Running | 28 | 5 | 222 | 20 | 230 | 5 | 5 | 515 |
| 3. | Loaded |  | 3 |  | 3 |  | 3 | 5 | 13 |
|  | Running |  | 5 |  | 5 |  | 5 | 5 | 20 |
| 4. | Loaded |  |  |  | 3 |  | 3 |  | 5 |
|  | Running |  |  |  | 5 |  | 5 |  | 10 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 120 | 8 | 200 | 20 | 223 | 10 | 10 | 591 |
| | Running | 238 | 15 | 500 | 42 | 444 | 20 | 15 | 1,274 |
| | TRIPS | 2 | 3 | 2 | 4 | 2 | 4 | 3 | 20 |
| Shuttles by Day | |  | 3 |  | 2 |  | 4 | 3 | 12 |

| | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 8.50 | 10.50 | 11.50 | 12.00 | 6.00 | 6.25 | 64.75 |
| Non-Driving @ Plant | 1.50 | 3.00 | 0.50 | 2.25 | 2.25 | 2.50 | 1.75 | 13.75 |
| Non-Driving @ Dest. | 1.00 | 2.00 | 1.00 | 3.25 | 1.00 | 2.00 | 1.00 | 11.25 |
| Total Non-Driving Hrs. | 2.50 | 5.00 | 1.50 | 5.50 | 3.25 | 4.50 | 2.75 | 25.00 |
| Total Driving | 7.50 | 3.50 | 9.00 | 6.00 | 8.75 | 1.50 | 3.50 | 39.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.00 | 0.88 | 19.05 | 1.74 | 18.58 | 1.67 | 1.60 | 9.12 |
| Running Mi/Hr | 23.80 | 1.76 | 47.62 | 3.65 | 37.00 | 3.33 | 2.40 | 19.68 |
| % Non-Driving Hrs | 25.0% | 58.8% | 14.3% | 47.8% | 27.1% | 75.0% | 44.0% | 38.6% |
| Avg Loaded Mi/Trip | 60.00 | 2.50 | 100.00 | 5.00 | 111.50 | 2.50 | 3.33 | 29.53 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, OH | | Hamburg, | Erie, PA | Cleveland, OH | | |
| 2. | Fairview, PA | | Cleveland, | Erie, PA | Cleveland, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of:          05/07/01

| Trips | Mileage | 5/7 Mon | 5/8 Tue | 5/9 Wed | 5/10 Thu | 5/11 Fri | 5/12 Sat | 5/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 3 | 3 | 8 | 3 | 3 | 3 | 23 |
|  | Running | 5 | 5 | 5 | 16 | 5 | 5 | 5 | 46 |
| 2. | Loaded | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 19 |
|  | Running | 5 | 5 | 5 | 8 | 5 | 5 | 5 | 38 |
| 3. | Loaded | 3 | 3 | 3 | 8 | 3 | 3 | 3 | 23 |
|  | Running | 5 | 5 | 5 | 19 | 5 | 5 | 5 | 49 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 18 |
|  | Running | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 35 |
| 5. | Loaded | 3 | 3 | 3 | 3 | 3 |  |  | 13 |
|  | Running | 5 | 5 | 5 | 5 | 5 |  |  | 25 |
| 6. | Loaded | 3 | 3 | 3 |  | 3 |  |  | 10 |
|  | Running | 5 | 5 | 5 |  | 5 |  |  | 20 |
| 7. | Loaded | 3 |  | 3 |  |  |  |  | 5 |
|  | Running | 5 |  | 5 |  |  |  |  | 10 |
| 8. | Loaded |  |  | 3 |  |  |  |  | 3 |
|  | Running |  |  | 5 |  |  |  |  | 5 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 18 | 15 | 20 | 25 | 15 | 10 | 10 | 113 |
| | Running | 35 | 30 | 40 | 53 | 30 | 20 | 20 | 228 |
| | TRIPS | 7 | 6 | 8 | 5 | 6 | 4 | 4 | 40 |

| Shuttles by Day | 7 | 6 | 8 | 2 | 6 | 4 | 4 | 37 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 8.50 | 10.00 | 10.00 | 9.00 | 6.00 | 6.50 | 60.00 |
| Non-Driving @ Plant | 2.75 | 2.25 | 3.25 | 4.50 | 2.50 | 1.75 | 1.75 | 18.75 |
| Non-Driving @ Dest. | 4.75 | 4.00 | 3.75 | 3.00 | 3.50 | 1.75 | 2.25 | 23.00 |
| Total Non-Driving Hrs. | 7.50 | 6.25 | 7.00 | 7.50 | 6.00 | 3.50 | 4.00 | 41.75 |
| Total Driving | 2.50 | 2.25 | 3.00 | 2.50 | 3.00 | 3.50 | 2.50 | 18.25 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.75 | 1.76 | 2.00 | 2.50 | 1.67 | 1.67 | 1.54 | 1.88 |
| Running Mi/Hr | 3.50 | 3.53 | 4.00 | 5.30 | 3.33 | 3.33 | 3.08 | 3.80 |
| % Non-Driving Hrs | 75.0% | 73.5% | 70.0% | 75.0% | 66.7% | 58.3% | 61.5% | 69.6% |
| Avg Loaded Mi/Trip | 2.50 | 2.50 | 2.50 | 5.00 | 2.50 | 2.50 | 2.50 | 2.81 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**　　　　　　　　　**Week of:**　05/14/01

| Trips | Mileage | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 150 | 153 | 82 | 82 | 85 | 3 | 3 | 557 |
| | Running | 300 | 306 | 164 | 164 | 170 | 5 | 5 | 1,114 |
| 2. | Loaded | 113 | | 81 | 7 | 5 | 3 | 5 | 214 |
| | Running | 226 | | 162 | 14 | 5 | 5 | 5 | 417 |
| 3. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | | 5 | 5 |
| 4. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | | 5 | 5 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 263 | 153 | 163 | 89 | 90 | 10 | 8 | 776 |
| | Running | 526 | 306 | 326 | 178 | 175 | 20 | 10 | 1,541 |
| | TRIPS | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 15 |

| Shuttles by Day | | | | | | 1 | 4 | 2 | 7 |
|---|---|---|---|---|---|---|---|---|---|

| | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 10.50 | 12.00 | 10.00 | 10.50 | 6.00 | 4.00 | 66.00 |
| Non-Driving @ Plant | 0.75 | 3.00 | 3.25 | 2.75 | 1.25 | 2.25 | 1.50 | 14.75 |
| Non-Driving @ Dest. | 1.75 | 1.75 | 1.50 | 3.25 | 4.00 | 2.00 | 1.75 | 16.00 |
| Total Non-Driving Hrs. | 2.50 | 4.75 | 4.75 | 6.00 | 5.25 | 4.25 | 3.25 | 30.75 |
| Total Driving | 10.50 | 5.75 | 7.25 | 4.00 | 5.25 | 1.75 | 0.75 | 35.25 |

## STATS

| | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.23 | 14.57 | 13.58 | 8.90 | 8.57 | 1.67 | 1.88 | 11.75 |
| Running Mi/Hr | 40.46 | 29.14 | 27.17 | 17.80 | 16.67 | 3.33 | 2.50 | 23.35 |
| % Non-Driving Hrs | 19.2% | 45.2% | 39.6% | 60.0% | 50.0% | 70.8% | 81.3% | 46.6% |
| Avg Loaded Mi/Trip | 131.50 | 153.00 | 81.50 | 44.50 | 45.00 | 2.50 | 3.75 | 51.70 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Washington | Washington | Mentor, OH | Mentor, OH | Bemus Pt, NY | Great Valley, NY | |
| 2. | Cleveland, OH | | Mentor, OH | Erie, PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __05/14/01__

| Trips | Mileage | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 7 | 114 | 128 | 114 | 69 | 3 | 3 | 457 |
|    | Running | 14 | 243 | 271 | 230 | 179 | 5 | 5 | 947 |
| 2. | Loaded | 113 | 3 | 54 | 114 | 3 | 3 | 5 | 294 |
|    | Running | 228 | 5 | 118 | 229 | 5 | 5 | 5 | 595 |
| 3. | Loaded |  | 3 |  |  | 3 | 3 |  | 8 |
|    | Running |  | 5 |  |  | 5 | 5 |  | 15 |
| 4. | Loaded |  | 3 |  |  |  | 3 |  | 5 |
|    | Running |  | 5 |  |  |  | 5 |  | 10 |
| 5. | Loaded |  |  |  |  |  | 3 |  | 3 |
|    | Running |  |  |  |  |  | 5 |  | 5 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|-------|---------|------|------|------|------|------|------|------|----------|
| | Loaded | 120 | 122 | 182 | 228 | 94 | 13 | 8 | 766 |
| | Running | 242 | 258 | 389 | 459 | 189 | 25 | 10 | 1,572 |
| | TRIPS | 2 | 4 | 2 | 2 | 3 | 5 | 2 | 20 |

| Shuttles by Day | | 3 | | | 2 | 5 | 2 | 12 |
|-------|------|------|------|------|------|------|------|------|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|-------|------|------|------|------|------|------|------|----------|
| Total Hours Worked | 11.00 | 12.00 | 13.50 | 13.50 | 10.00 | 6.00 | 4.00 | 70.00 |
| Non-Driving @ Plant | 2.00 | 2.75 | 3.50 | 1.00 | 2.25 | 1.75 | 2.00 | 15.25 |
| Non-Driving @ Dest. | 2.00 | 2.25 | 1.50 | 2.00 | 2.00 | 2.25 | 1.50 | 13.50 |
| Total Non-Driving Hrs. | 4.00 | 5.00 | 5.00 | 3.00 | 4.25 | 4.00 | 3.50 | 28.75 |
| Total Driving | 7.00 | 7.00 | 8.50 | 10.50 | 5.75 | 2.00 | 0.50 | 41.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|-------|------|------|------|------|------|------|------|----------|
| Loaded Mi/Hr | 10.91 | 10.13 | 13.48 | 16.89 | 9.40 | 2.08 | 1.88 | 10.94 |
| Running Mi/Hr | 22.00 | 21.50 | 28.81 | 34.00 | 18.90 | 4.17 | 2.50 | 22.46 |
| % Non-Driving Hrs | 36.4% | 41.7% | 37.0% | 22.2% | 42.5% | 66.7% | 87.5% | 41.1% |
| Avg Loaded Mi/Trip | 60.00 | 30.38 | 91.00 | 114.00 | 31.33 | 2.50 | 3.75 | 38.28 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|------|------|------|------|------|------|------|
| 1. | Erie, PA | Cleveland, | Akron, OH | Cleveland, | Burton, OH | | |
| 2. | Cleveland, OH | | Falconer, N | Cleveland, OH | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                          Week of: __05/14/01__

| Trips | Mileage | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 3 | 98 | 1,216 | | 3 | | 1,319 |
| | Running | | 5 | 194 | 1,321 | | 5 | | 1,525 |
| 2. | Loaded | | 3 | 127 | | | 3 | | 132 |
| | Running | | 5 | 254 | | | 5 | | 264 |
| 3. | Loaded | | 3 | | | | 3 | | 5 |
| | Running | | 5 | | | | 5 | | 10 |
| 4. | Loaded | | 3 | | | | 3 | | 5 |
| | Running | | 5 | | | | 5 | | 10 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 0 | 10 | 225 | 1,216 | 0 | 10 | 0 | 1,461 |
| | Running | 0 | 20 | 448 | 1,321 | 0 | 20 | 0 | 1,809 |
| | TRIPS | - | 4 | 2 | 1 | - | 4 | - | 11 |
| **Shuttles by Day** | | | 4 | - | - | - | 4 | | 8 |
| Total Hours Worked | | | 10.25 | 15.50 | | | 5.00 | 2.00 | 32.75 |
| Non-Driving @ Plant | | | 4.75 | 3.00 | | | 2.25 | 2.00 | 12.00 |
| Non-Driving @ Dest. | | | 2.00 | 1.50 | | | 1.25 | | 4.75 |
| Total Non-Driving Hrs. | | - | 6.75 | 4.50 | - | - | 3.50 | 2.00 | 16.75 |
| Total Driving | | - | 3.50 | 11.00 | - | - | 1.50 | - | 16.00 |

## STATS

| | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 0.98 | 14.52 | | | 2.00 | - | 44.61 |
| Running Mi/Hr | | 1.95 | 28.90 | | | 4.00 | - | 55.24 |
| % Non-Driving Hrs | | 65.9% | 29.0% | | | 70.0% | 100.0% | 51.1% |
| Avg Loaded Mi/Trip | | 2.50 | 112.50 | 1,216.00 | | 2.50 | | 132.82 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Cleveland, OH | | | | |
| 2. | | | McKees Rocks, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise                                    Week of:        05/14/01

| Trips | Mileage | 5/14 Mon | 5/15 Tue | 5/16 Wed | 5/17 Thu | 5/18 Fri | 5/19 Sat | 5/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 8 | 3 | 11 | 11 | 3 | 3 | | 38 |
| | Running | 16 | 5 | 21 | 21 | 5 | 5 | | 73 |
| 2. | Loaded | 7 | 3 | 3 | 3 | 3 | 3 | | 20 |
| | Running | 14 | 5 | 5 | 5 | 5 | 5 | | 39 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
| | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 5. | Loaded | 3 | 3 | 3 | 3 | 3 | | | 13 |
| | Running | 5 | 5 | 5 | 5 | 5 | | | 25 |
| 6. | Loaded | | 3 | 3 | | 3 | | | 8 |
| | Running | | 5 | 5 | | 5 | | | 15 |
| 7. | Loaded | | 3 | | | 3 | | | 5 |
| | Running | | 5 | | | 5 | | | 10 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 23 | 18 | 24 | 21 | 18 | 10 | 0 | 112 |
| | Running | 45 | 35 | 46 | 41 | 35 | 20 | 0 | 222 |
| | TRIPS | 5 | 7 | 6 | 5 | 7 | 4 | - | 34 |

| Shuttles by Day | 3 | 7 | 5 | 4 | 7 | 4 | | 30 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 10.50 | 11.50 | 9.00 | 10.00 | 5.50 | 3.00 | 60.50 |
| Non-Driving @ Plant | 1.75 | 3.50 | 4.50 | 2.50 | 3.00 | 1.50 | 3.00 | 19.75 |
| Non-Driving @ Dest. | 3.25 | 3.50 | 4.00 | 3.25 | 3.75 | 1.00 | | 18.75 |
| Total Non-Driving Hrs. | 5.00 | 7.00 | 8.50 | 5.75 | 6.75 | 2.50 | 3.00 | 38.50 |
| Total Driving | 6.00 | 3.50 | 3.00 | 3.25 | 3.25 | 3.00 | - | 22.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.05 | 1.67 | 2.04 | 2.33 | 1.75 | 1.82 | - | 1.85 |
| Running Mi/Hr | 4.09 | 3.33 | 4.00 | 4.56 | 3.50 | 3.64 | - | 3.67 |
| % Non-Driving Hrs | 45.5% | 66.7% | 73.9% | 63.9% | 67.5% | 45.5% | 100.0% | 63.6% |
| Avg Loaded Mi/Trip | 4.50 | 2.50 | 3.92 | 4.20 | 2.50 | 2.50 | | 3.29 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | | Erie, PA | | | | |
| 2. | Erie, PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash

**Week of:** 05/21/01

| Trips | Mileage | 5/21 Mon | 5/22 Tue | 5/23 Wed | 5/24 Thu | 5/25 Fri | 5/26 Sat | 5/27 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 116 | 116 | 559 | 7 | 5 | | 917 |
| | Running | 228 | 232 | 232 | 559 | 14 | 5 | | 1,270 |
| 2. | Loaded | 114 | | 3 | | 6 | 3 | | 125 |
| | Running | 228 | | 5 | | 11 | 5 | | 249 |
| 3. | Loaded | | | 3 | | 3 | 5 | | 10 |
| | Running | | | 5 | | 5 | 5 | | 15 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 228 | 116 | 121 | 559 | 16 | 13 | 0 | 1,052 |
| | Running | 456 | 232 | 242 | 559 | 30 | 15 | 0 | 1,534 |
| | TRIPS | 2 | 1 | 3 | 1 | 3 | 3 | - | 13 |

| Shuttles by Day | - | - | 2 | - | 1 | 3 | | 6 |
|---|---|---|---|---|---|---|---|---|

| | 5/21 Mon | 5/22 Tue | 5/23 Wed | 5/24 Thu | 5/25 Fri | 5/26 Sat | 5/27 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 11.00 | 11.50 | 11.75 | 10.25 | 5.50 | | 63.00 |
| Non-Driving @ Plant | 0.50 | 1.25 | 4.50 | | 4.00 | 2.25 | | 12.50 |
| Non-Driving @ Dest. | 4.00 | 1.00 | 2.00 | 1.00 | 3.25 | 1.75 | | 13.00 |
| Total Non-Driving Hrs. | 4.50 | 2.25 | 6.50 | 1.00 | 7.25 | 4.00 | - | 25.50 |
| Total Driving | 8.50 | 8.75 | 5.00 | 10.75 | 3.00 | 1.50 | - | 37.50 |

## STATS

| | 5/21 Mon | 5/22 Tue | 5/23 Wed | 5/24 Thu | 5/25 Fri | 5/26 Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.54 | 10.55 | 10.52 | 47.57 | 1.51 | 2.27 | | 16.70 |
| Running Mi/Hr | 35.08 | 21.09 | 21.04 | 47.57 | 2.93 | 2.73 | | 24.35 |
| % Non-Driving Hrs | 34.6% | 20.5% | 56.5% | 8.5% | 70.7% | 72.7% | | 40.5% |
| Avg Loaded Mi/Trip | 114.00 | 116.00 | 40.33 | 559.00 | 5.17 | 4.17 | | 80.92 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Middleburg | Shippenvill | Vestal, NY | Erie, PA | | |
| 2. | Cleveland, OH | | | | Erie, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __05/21/01__

| Trips | Mileage | 5/21 Mon | 5/22 Tue | 5/23 Wed | 5/24 Thu | 5/25 Fri | 5/26 Sat | 5/27 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 112 | 113 | 6 | 262 | 5 | 3 | | 501 |
| | Running | 226 | 242 | 11 | 512 | 5 | 5 | | 1,001 |
| 2. | Loaded | 112 | | 7 | 3 | 3 | 3 | | 127 |
| | Running | 226 | | 14 | 5 | 5 | 5 | | 255 |
| 3. | Loaded | | | 3 | | 3 | 3 | | 8 |
| | Running | | | 5 | | 5 | 5 | | 15 |
| 4. | Loaded | | | 3 | | 3 | 3 | | 8 |
| | Running | | | 5 | | 5 | 5 | | 15 |
| 5. | Loaded | | | 3 | | | 3 | | 5 |
| | Running | | | 5 | | | 5 | | 10 |
| 6. | Loaded | | | 3 | | | | | 3 |
| | Running | | | 5 | | | | | 5 |
| 7. | Loaded | | | 3 | | | | | 3 |
| | Running | | | 5 | | | | | 5 |
| 8. | Loaded | | | 3 | | | | | 3 |
| | Running | | | 5 | | | | | 5 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 224 | 113 | 28 | 265 | 13 | 13 | 0 | 655 |
| | Running | 452 | 242 | 55 | 517 | 20 | 25 | 0 | 1,311 |
| | TRIPS | 2 | 1 | 8 | 2 | 4 | 5 | - | 22 |

| Shuttles by Day | | | 6 | 1 | 4 | 5 | | 16 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 11.00 | 11.50 | 14.50 | 9.00 | 5.00 | | 64.00 |
| Non-Driving @ Plant | 1.00 | 5.00 | 2.50 | 1.25 | 3.00 | 1.75 | | 14.50 |
| Non-Driving @ Dest. | 2.00 | 1.00 | 4.50 | 1.75 | 2.00 | 2.00 | | 13.25 |
| Total Non-Driving Hrs. | 3.00 | 6.00 | 7.00 | 3.00 | 5.00 | 3.75 | - | 27.75 |
| Total Driving | 10.00 | 5.00 | 4.50 | 11.50 | 4.00 | 1.25 | - | 36.25 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.23 | 10.27 | 2.43 | 18.24 | 1.39 | 2.50 | | 10.23 |
| Running Mi/Hr | 34.77 | 22.00 | 4.78 | 35.66 | 2.22 | 5.00 | | 20.48 |
| % Non-Driving Hrs | 23.1% | 54.5% | 60.9% | 20.7% | 55.6% | 75.0% | | 43.4% |
| Avg Loaded Mi/Trip | 112.00 | 113.00 | 3.50 | 132.25 | 3.13 | 2.50 | | 29.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Cleveland, | Erie, PA | Columbus, OH | | | |
| 2. | Cleveland, OH | | Fairview, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                    Week of:   05/21/01

| Trips | Mileage | 5/21 Mon | 5/22 Tue | 5/23 Wed | 5/24 Thu | 5/25 Fri | 5/26 Sat | 5/27 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 7 | 3 | 3 | 5 | 3 | 3 | | 22 |
|    | Running | 14 | 5 | 5 | 5 | 5 | 5 | | 39 |
| 2. | Loaded | 108 | 3 | 3 | 3 | 3 | 3 | | 121 |
|    | Running | 214 | 5 | 5 | 5 | 5 | 5 | | 239 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 4. | Loaded | | 3 | 3 | 3 | 5 | 3 | | 15 |
|    | Running | | 5 | 5 | 5 | 5 | 5 | | 25 |
| 5. | Loaded | | 3 | 3 | 3 | 3 | 3 | | 13 |
|    | Running | | 5 | 5 | 5 | 5 | 5 | | 25 |
| 6. | Loaded | | 3 | 3 | | 3 | 3 | | 10 |
|    | Running | | 5 | 5 | | 5 | 5 | | 20 |
| 7. | Loaded | | | 3 | | 3 | | | 5 |
|    | Running | | | 5 | | 5 | | | 10 |
| 8. | Loaded | | | 3 | | | | | 3 |
|    | Running | | | 5 | | | | | 5 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 118 | 15 | 20 | 15 | 20 | 15 | 0 | 203 |
| | Running | 233 | 30 | 40 | 25 | 35 | 30 | 0 | 393 |
| | TRIPS | 3 | 6 | 8 | 5 | 7 | 6 | - | 35 |

| Shuttles by Day | 1 | 6 | 9 | 5 | 7 | 6 | | 34 |
|---|---|---|---|---|---|---|---|---|

| | 5/21 | 5/22 | 5/23 | 5/24 | 5/25 | 5/26 | | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.25 | 10.00 | 10.00 | 9.25 | 10.00 | 5.00 | | 55.50 |
| Non-Driving @ Plant | 2.50 | 5.00 | 3.50 | 3.75 | 3.50 | 1.75 | | 20.00 |
| Non-Driving @ Dest. | 1.75 | 3.00 | 4.00 | 2.25 | 2.75 | 1.75 | | 15.50 |
| Total Non-Driving Hrs. | 4.25 | 8.00 | 7.50 | 6.00 | 6.25 | 3.50 | - | 35.50 |
| Total Driving | 7.00 | 2.00 | 2.50 | 3.25 | 3.75 | 1.50 | - | 20.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.44 | 1.50 | 2.00 | 1.62 | 2.00 | 3.00 | | 3.65 |
| Running Mi/Hr | 20.71 | 3.00 | 4.00 | 2.70 | 3.50 | 6.00 | | 7.08 |
| % Non-Driving Hrs | 37.8% | 80.0% | 75.0% | 64.9% | 62.5% | 70.0% | | 64.0% |
| Avg Loaded Mi/Trip | 39.17 | 2.50 | 2.50 | 3.00 | 2.86 | 2.50 | | 5.79 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | | | | | | |
| 2. | Cleveland, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__          Week of: __05/21/01__

| Trips | Mileage | 5/21 Mon | 5/22 Tue | 5/23 Wed | 5/24 Thu | 5/25 Fri | 5/26 Sat | 5/27 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 3 | 3 | 3 | 3 | 3 | | 31 |
|    | Running | 48 | 5 | 5 | 5 | 5 | 5 | | 73 |
| 2. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 3. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 4. | Loaded | 3 | 3 | 3 | 3 | 3 | 3 | | 15 |
|    | Running | 5 | 5 | 5 | 5 | 5 | 5 | | 30 |
| 5. | Loaded | 3 | 3 | 3 | 3 | | 3 | | 13 |
|    | Running | 5 | 5 | 5 | 6 | | 5 | | 25 |
| 6. | Loaded | 3 | 3 | 3 | | | | | 8 |
|    | Running | 5 | 5 | 5 | | | | | 15 |
| 7. | Loaded | 3 | 3 | 3 | | | | | 8 |
|    | Running | 5 | 5 | 5 | | | | | 15 |
| 8. | Loaded | 3 | | 3 | | | | | 5 |
|    | Running | 5 | | 5 | | | | | 10 |

| Total | Loaded | 36 | 18 | 20 | 13 | 10 | 13 | 0 | 108 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 83 | 35 | 40 | 25 | 20 | 25 | 0 | 228 |
|  | TRIPS | 8 | 7 | 8 | 5 | 4 | 5 | - | 37 |

| Shuttles by Day | 7 | 7 | 8 | 5 | 4 | 5 | | 36 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.50 | 10.00 | 9.00 | 9.00 | 4.50 | | 53.00 |
| Non-Driving @ Plant | 3.50 | 2.25 | 2.75 | 3.25 | 3.25 | 1.75 | | 16.75 |
| Non-Driving @ Dest. | 3.00 | 2.25 | 3.25 | 4.00 | 1.50 | 1.25 | | 15.25 |
| Total Non-Driving Hrs. | 6.50 | 4.50 | 6.00 | 7.25 | 4.75 | 3.00 | - | 32.00 |
| Total Driving | 3.50 | 6.00 | 4.00 | 1.75 | 4.25 | 1.50 | - | 21.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.55 | 1.67 | 2.00 | 1.39 | 1.11 | 2.78 | | 2.04 |
| Running Mi/Hr | 8.30 | 3.33 | 4.00 | 2.78 | 2.22 | 5.56 | | 4.30 |
| % Non-Driving Hrs | 65.0% | 42.9% | 60.0% | 80.6% | 52.8% | 66.7% | | 60.4% |
| Avg Loaded Mi/Trip | 4.44 | 2.50 | 2.50 | 2.50 | 2.50 | 2.50 | | 2.92 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __05/28/01__

| Trips | Mileage | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 85 | 82 | 5 | 384 | 3 | 3 | 561 |
| | Running | | 170 | 164 | 5 | 384 | 5 | 5 | 733 |
| 2. | Loaded | | 3 | 5 | 3 | | 3 | 3 | 15 |
| | Running | | 5 | 5 | 5 | | 5 | 5 | 25 |
| 3. | Loaded | | 3 | 3 | 3 | | 3 | 3 | 13 |
| | Running | | 5 | 5 | 5 | | 5 | 5 | 25 |
| 4. | Loaded | | 3 | 3 | 3 | | 3 | | 10 |
| | Running | | 5 | 5 | 5 | | 5 | | 20 |
| 5. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 5 | | | | 5 |
| 6. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 5 | | | | 5 |
| 7. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 5 | | | | 5 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 93 | 92 | 20 | 384 | 10 | 8 | 606 |
| | Running | 0 | 185 | 179 | 35 | 384 | 20 | 15 | 818 |
| | TRIPS | - | 4 | 4 | 7 | 1 | 4 | 3 | 23 |

| Shuttles by Day | | 3 | 3 | 7 | | 4 | 3 | 20 |
|---|---|---|---|---|---|---|---|---|

| | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 9.75 | 10.00 | 11.00 | 13.00 | 6.00 | 5.00 | 54.75 |
| Non-Driving @ Plant | | 1.75 | 2.50 | 3.50 | - | 2.00 | 2.00 | 11.75 |
| Non-Driving @ Dest. | | 2.25 | 3.00 | 4.00 | 2.25 | 1.50 | 1.25 | 14.25 |
| Total Non-Driving Hrs. | - | 4.00 | 5.50 | 7.50 | 2.25 | 3.50 | 3.25 | 26.00 |
| Total Driving | - | 5.75 | 4.50 | 3.50 | 10.75 | 2.50 | 1.75 | 28.75 |

## STATS

| | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 9.49 | 9.20 | 1.82 | 29.54 | 1.67 | 1.50 | 11.07 |
| Running Mi/Hr | | 18.97 | 17.90 | 3.18 | 29.54 | 3.33 | 3.00 | 14.94 |
| % Non-Driving Hrs | | 41.0% | 55.0% | 68.2% | 17.3% | 58.3% | 65.0% | 47.5% |
| Avg Loaded Mi/Trip | | 23.13 | 23.00 | 2.86 | 384.00 | 2.50 | 2.50 | 26.35 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Mentor, OH | Mentor, OH | | Gates, NY | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**          Week of: **05/28/01**

| Trips | Mileage | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 3 | 14 | 7 | 404 | 3 | 3 | 433 |
| | Running | | 5 | 28 | 14 | 458 | 5 | 5 | 515 |
| 2. | Loaded | | 3 | 5 | 3 | | 3 | 5 | 18 |
| | Running | | 5 | 5 | 5 | | 5 | 5 | 25 |
| 3. | Loaded | | 3 | 3 | 5 | | 3 | | 13 |
| | Running | | 5 | 5 | 5 | | 5 | | 20 |
| 4. | Loaded | | 3 | 3 | 3 | | 3 | | 10 |
| | Running | | 5 | 5 | 5 | | 5 | | 20 |
| 5. | Loaded | | 3 | 3 | 3 | | 3 | | 10 |
| | Running | | 5 | 5 | 5 | | 5 | | 20 |
| 6. | Loaded | | 3 | | | | | | 3 |
| | Running | | 5 | | | | | | 5 |
| 7. | Loaded | | 3 | | | | | | 3 |
| | Running | | 5 | | | | | | 5 |
| 8. | Loaded | | 3 | | | | | | 3 |
| | Running | | 5 | | | | | | 5 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 20 | 27 | 20 | 404 | 13 | 8 | 490 |
| | Running | 0 | 40 | 48 | 34 | 458 | 25 | 10 | 615 |
| | TRIPS | - | 8 | 5 | 5 | 1 | 5 | 2 | 26 |

| Shuttles by Day | | | 9 | 4 | 4 | - | 5 | 2 | 24 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 9.00 | 11.00 | 10.50 | 14.00 | 6.00 | 5.00 | 55.50 |
| Non-Driving @ Plant | | | 2.75 | 3.00 | 3.50 | 1.00 | 2.25 | 1.75 | 14.25 |
| Non-Driving @ Dest. | | | 3.00 | 4.00 | 2.75 | 4.50 | 2.50 | 2.25 | 19.00 |
| Total Non-Driving Hrs. | | - | 5.75 | 7.00 | 6.25 | 5.50 | 4.75 | 4.00 | 33.25 |
| Total Driving | | - | 3.25 | 4.00 | 4.25 | 8.50 | 1.25 | 1.00 | 22.25 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 2.22 | 2.41 | 1.86 | 28.86 | 2.08 | 1.50 | 8.83 |
| Running Mi/Hr | | | 4.44 | 4.36 | 3.24 | 32.71 | 4.17 | 2.00 | 11.08 |
| % Non-Driving Hrs | | | 63.9% | 63.6% | 59.5% | 39.3% | 79.2% | 80.0% | 59.9% |
| Avg Loaded Mi/Trip | | | 2.50 | 5.30 | 3.90 | 404.00 | 2.50 | 3.75 | 18.85 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Northeast, | Erie, PA | Auburn, Ny to Farmington, NY to Erie | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight    **Week of:** 05/28/01

| Trips | Mileage | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded |  | 3 | 10 | 3 | 5 | 3 | 3 | 25 |
|  | Running |  | 5 | 20 | 5 | 5 | 5 | 5 | 45 |
| 2. | Loaded |  | 3 | 3 | 3 | 5 | 3 | 3 | 18 |
|  | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded |  | 3 | 3 | 3 | 5 | 3 | 3 | 18 |
|  | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 4. | Loaded |  | 3 | 3 | 3 | 3 | 3 | 5 | 18 |
|  | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 5. | Loaded |  | 3 | 3 | 3 |  | 3 |  | 10 |
|  | Running |  | 5 | 5 | 5 |  | 5 |  | 20 |
| 6. | Loaded |  | 3 | 3 |  |  |  |  | 5 |
|  | Running |  | 5 | 5 |  |  |  |  | 10 |
| 7. | Loaded |  | 3 |  |  |  |  |  | 3 |
|  | Running |  | 5 |  |  |  |  |  | 5 |
| 8. | Loaded |  | 3 |  |  |  |  |  | 3 |
|  | Running |  | 5 |  |  |  |  |  | 5 |

| Total | Loaded | 0 | 20 | 23 | 13 | 18 | 13 | 13 | 98 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 40 | 45 | 25 | 20 | 25 | 20 | 175 |
|  | TRIPS | - | 8 | 6 | 5 | 4 | 5 | 4 | 32 |

| Shuttles by Day |  | 9 | 5 | 5 | 4 | 5 | 4 | 32 |
|---|---|---|---|---|---|---|---|---|

| | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked |  | 9.00 | 10.00 | 8.25 | 9.00 | 6.00 | 5.75 | 48.00 |
| Non-Driving @ Plant |  | 2.75 | 3.50 | 2.75 | 3.25 | 2.00 | 2.25 | 16.50 |
| Non-Driving @ Dest. |  | 3.75 | 2.75 | 2.50 | 3.00 | 1.75 | 2.00 | 15.75 |
| Total Non-Driving Hrs. | - | 6.50 | 6.25 | 5.25 | 6.25 | 3.75 | 4.25 | 32.25 |
| Total Driving | - | 2.50 | 3.75 | 3.00 | 2.75 | 2.25 | 1.50 | 15.75 |

## STATS

| | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.22 | 2.25 | 1.52 | 1.94 | 2.08 | 2.17 | 2.03 |
| Running Mi/Hr | 4.44 | 4.50 | 3.03 | 2.22 | 4.17 | 3.48 | 3.65 |
| % Non-Driving Hrs | 72.2% | 62.5% | 63.6% | 69.4% | 62.5% | 73.9% | 67.2% |
| Avg Loaded Mi/Trip | 2.50 | 3.75 | 2.50 | 4.38 | 2.50 | 3.13 | 3.05 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  |  |  |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__          Week of: __05/28/01__

| Trips | Mileage | 5/28 Mon | 5/29 Tue | 5/30 Wed | 5/31 Thu | 6/1 Fri | 6/2 Sat | 6/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded |  | 3 | 3 | 3 | 3 | 3 | 3 | 15 |
|  | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 2. | Loaded |  | 3 | 3 | 3 | 3 | 3 | 3 | 15 |
|  | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 3. | Loaded |  | 3 | 3 | 3 | 3 | 3 | 3 | 15 |
|  | Running |  | 5 | 5 | 5 | 5 | 5 | 5 | 30 |
| 4. | Loaded |  | 3 | 3 | 3 | 6 | 13 | 3 | 29 |
|  | Running |  | 5 | 5 | 5 | 11 | 28 | 6 | 57 |
| 5. | Loaded |  | 3 | 3 | 3 |  |  |  | 8 |
|  | Running |  | 5 | 5 | 6 |  |  |  | 15 |
| 6. | Loaded |  | 3 | 13 | 3 |  |  |  | 18 |
|  | Running |  | 5 | 26 | 5 |  |  |  | 36 |
| 7. | Loaded |  | 3 |  |  |  |  |  | 3 |
|  | Running |  | 5 |  |  |  |  |  | 5 |
| 8. | Loaded |  | 3 |  |  |  |  |  | 3 |
|  | Running |  | 5 |  |  |  |  |  | 5 |

| Total | Mileage | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 0 | 20 | 26 | 15 | 14 | 21 | 10 | 105 |
|  | Running | 0 | 40 | 51 | 30 | 26 | 41 | 20 | 208 |
|  | TRIPS | - | 8 | 6 | 6 | 4 | 4 | 4 | 32 |

| Shuttles by Day |  | 10 | 5 | 6 | 3 | 3 | 4 | 31 |
|---|---|---|---|---|---|---|---|---|

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked |  | 9.50 | 10.00 | 10.25 | 9.50 | 5.50 | 5.50 | 50.25 |
| Non-Driving @ Plant |  | 2.50 | 2.25 | 2.75 | 2.25 | 1.25 | 2.00 | 13.00 |
| Non-Driving @ Dest. |  | 2.25 | 1.75 | 1.75 | 2.50 | 1.50 | 1.75 | 11.50 |
| Total Non-Driving Hrs. | - | 4.75 | 4.00 | 4.50 | 4.75 | 2.75 | 3.75 | 24.50 |
| Total Driving | - | 4.75 | 6.00 | 5.75 | 4.75 | 2.75 | 1.75 | 25.75 |

## STATS

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr |  | 2.11 | 2.55 | 1.46 | 1.42 | 3.73 | 1.82 | 2.08 |
| Running Mi/Hr |  | 4.21 | 5.10 | 2.93 | 2.74 | 7.45 | 3.64 | 4.14 |
| % Non-Driving Hrs |  | 50.0% | 40.0% | 43.9% | 50.0% | 50.0% | 68.2% | 48.8% |
| Avg Loaded Mi/Trip |  | 2.50 | 4.25 | 2.50 | 3.38 | 5.13 | 2.50 | 3.27 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  |  | Fairview, PA |  | Erie, PA | Erie, PA |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                                    Week of:    06/04/01

| Trips | Mileage | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 106 | 115 | 88 | 69 | 144 | 5 | | 525 |
| | Running | 212 | 230 | 172 | 138 | 288 | 5 | | 1,045 |
| 2. | Loaded | 82 | | 114 | 82 | | 3 | | 281 |
| | Running | 164 | | 228 | 164 | | 5 | | 561 |
| 3. | Loaded | | | | | | 3 | | 3 |
| | Running | | | | | | 5 | | 5 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 188 | 115 | 200 | 151 | 144 | 10 | 0 | 808 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 376 | 230 | 400 | 302 | 288 | 15 | 0 | 1,611 |
| | TRIPS | 2 | 1 | 2 | 2 | 1 | 3 | - | 11 |

| Shuttles by Day | - | - | - | - | - | 3 | | 3 |
|---|---|---|---|---|---|---|---|---|

| | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.75 | 12.00 | 12.50 | 11.75 | 9.50 | 6.00 | | 63.50 |
| Non-Driving @ Plant | 1.75 | 2.25 | 1.50 | 1.75 | 2.00 | 2.50 | | 11.75 |
| Non-Driving @ Dest. | 2.75 | 1.25 | 2.50 | 1.00 | 1.50 | 2.00 | | 11.00 |
| Total Non-Driving Hrs. | 4.50 | 3.50 | 4.00 | 2.75 | 3.50 | 4.50 | - | 22.75 |
| Total Driving | 7.25 | 8.50 | 8.50 | 9.00 | 6.00 | 1.50 | - | 40.75 |

## STATS

| | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.00 | 9.58 | 16.00 | 12.85 | 15.16 | 1.67 | | 12.72 |
| Running Mi/Hr | 32.00 | 19.17 | 32.00 | 25.70 | 30.32 | 2.50 | | 25.37 |
| % Non-Driving Hrs | 38.3% | 29.2% | 32.0% | 23.4% | 36.8% | 75.0% | | 35.8% |
| Avg Loaded Mi/Trip | 94.00 | 115.00 | 100.00 | 75.50 | 144.00 | 3.33 | | 73.45 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Macedonia | Shippenvill | West Sene | Franklin, P | New Kensington, PA | | |
| 2. | Mentor, OH | DOT check | Middleburg | Mentor, OH | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**          Week of:    06/04/01

| Trips | Mileage | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 112 | 264 | 300 | 241 | 5 | 3 | 5 | 930 |
|  | Running | 227 | 528 | 603 | 489 | 5 | 5 | 5 | 1,862 |
| 2. | Loaded | 97 |  |  | 3 | 5 | 3 | 3 | 110 |
|  | Running | 194 |  |  | 5 | 5 | 5 | 5 | 214 |
| 3. | Loaded |  |  |  | 3 | 8 |  | 3 | 13 |
|  | Running |  |  |  | 5 | 16 |  | 5 | 26 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 209 | 264 | 300 | 246 | 18 | 5 | 10 | 1,052 |
|  | Running | 421 | 528 | 603 | 499 | 26 | 10 | 15 | 2,102 |
|  | TRIPS | 2 | 1 | 1 | 3 | 3 | 2 | 3 | 15 |
| Shuttles by Day | |  |  |  | 2 | 2 | 2 | 3 | 9 |
| Total Hours Worked | | 12.50 | 15.00 | 15.50 | 14.00 | 9.50 | 4.00 | 6.50 | 77.00 |
| Non-Driving @ Plant | | 1.50 | 2.00 | 1.50 | 1.25 | 3.00 | 2.00 | 3.25 | 14.50 |
| Non-Driving @ Dest. | | 2.00 | 1.50 | 1.50 | 1.50 | 2.25 | 1.00 | 2.00 | 11.75 |
| Total Non-Driving Hrs. | | 3.50 | 3.50 | 3.00 | 2.75 | 5.25 | 3.00 | 5.25 | 26.25 |
| Total Driving | | 9.00 | 11.50 | 12.50 | 11.25 | 4.25 | 1.00 | 1.25 | 50.75 |

## STATS

| | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.72 | 17.60 | 19.35 | 17.57 | 1.89 | 1.25 | 1.54 | 13.66 |
| Running Mi/Hr | 33.68 | 35.20 | 38.90 | 35.64 | 2.74 | 2.50 | 2.31 | 27.30 |
| % Non-Driving Hrs | 28.0% | 23.3% | 19.4% | 19.6% | 55.3% | 75.0% | 80.8% | 34.1% |
| Avg Loaded Mi/Trip | 104.50 | 264.00 | 300.00 | 82.00 | 6.00 | 2.50 | 3.33 | 70.13 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Wayne, MI | Chesterfiel | Columbus | Fairview, PA |  |  |
| 2. | Warren, OH |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **06/04/01**

| Trips | Mileage | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 12 | 272 | 134 | 15 | 272 | 5 | 3 | 713 |
|    | Running | 24 | 536 | 276 | 27 | 542 | 5 | 5 | 1,415 |
| 2. | Loaded | 60 | 5 | | 3 | | 3 | 3 | 73 |
|    | Running | 128 | 5 | | 5 | | 5 | 5 | 148 |
| 3. | Loaded | 3 | | | 3 | | | | 5 |
|    | Running | 5 | | | 5 | | | | 10 |
| 4. | Loaded | | | | 3 | | | | 3 |
|    | Running | | | | 5 | | | | 5 |
| 5. | Loaded | | | | 3 | | | | 3 |
|    | Running | | | | 5 | | | | 5 |
| 6. | Loaded | | | | 3 | | | | 3 |
|    | Running | | | | 5 | | | | 5 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Mileage | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 75 | 277 | 134 | 28 | 272 | 8 | 5 | 798 |
|       | Running | 157 | 541 | 276 | 52 | 542 | 10 | 10 | 1,588 |
|       | TRIPS | 3 | 2 | 1 | 6 | 1 | 2 | 2 | 17 |

| | Shuttles by Day | 1 | 1 | | 5 | | 2 | 2 | 11 |
|---|---|---|---|---|---|---|---|---|---|

| | | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 10.00 | 10.00 | 12.00 | 10.25 | 14.75 | 5.75 | 5.00 | 67.75 |
| Non-Driving @ Plant | | 4.00 | 1.50 | 4.00 | 3.00 | 0.50 | 3.25 | 2.75 | 19.00 |
| Non-Driving @ Dest. | | 1.25 | 1.25 | 0.25 | 2.25 | 0.75 | 1.75 | 1.25 | 8.75 |
| Total Non-Driving Hrs. | | 5.25 | 2.75 | 4.25 | 5.25 | 1.25 | 5.00 | 4.00 | 27.75 |
| Total Driving | | 4.75 | 7.25 | 7.75 | 5.00 | 13.50 | 0.75 | 1.00 | 40.00 |

## STATS

| | | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 7.45 | 27.70 | 11.17 | 2.68 | 18.44 | 1.30 | 1.00 | 11.77 |
| Running Mi/Hr | | 15.70 | 54.10 | 23.00 | 5.07 | 36.75 | 1.74 | 2.00 | 23.44 |
| % Non-Driving Hrs | | 52.5% | 27.5% | 35.4% | 51.2% | 8.5% | 87.0% | 80.0% | 41.0% |
| Avg Loaded Mi/Trip | | 24.83 | 138.50 | 134.00 | 4.58 | 272.00 | 3.75 | 2.50 | 46.91 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | Wayne, MI | Pittsburgh, | Erie, PA | Dearborn, MI | | |
| 2. | Franklin, PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**   **Week of:** __06/04/01__

| Trips | Mileage | 6/4 Mon | 6/5 Tue | 6/6 Wed | 6/7 Thu | 6/8 Fri | 6/9 Sat | 6/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | 3 | 3 | 271 | 271 | 3 | | 552 |
|  | Running | 5 | 5 | 5 | 541 | 542 | 5 | | 1,103 |
| 2. | Loaded | 3 | 3 | 3 | | | | | 8 |
|  | Running | 5 | 5 | 5 | | | | | 15 |
| 3. | Loaded | 3 | 3 | 3 | | | | | 8 |
|  | Running | 5 | 5 | 5 | | | | | 15 |
| 4. | Loaded | 3 | 3 | 83 | | | | | 88 |
|  | Running | 5 | 5 | 166 | | | | | 176 |
| 5. | Loaded | 3 | 3 | | | | | | 5 |
|  | Running | 5 | 5 | | | | | | 10 |
| 6. | Loaded | 3 | 3 | | | | | | 5 |
|  | Running | 5 | 5 | | | | | | 10 |
| 7. | Loaded | 3 | 3 | | | | | | 5 |
|  | Running | 5 | 5 | | | | | | 10 |
| 8. | Loaded | | 3 | | | | | | 3 |
|  | Running | | 5 | | | | | | 5 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 18 | 20 | 91 | 271 | 271 | 3 | 0 | 673 |
|  | Running | 35 | 40 | 181 | 541 | 542 | 5 | 0 | 1,344 |
|  | TRIPS | 7 | 8 | 4 | 1 | 1 | 1 | - | 22 |

| Shuttles by Day | 7 | 8 | 3 | | | 1 | | 19 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.50 | 10.00 | 15.00 | 14.50 | 2.00 | | 62.00 |
| Non-Driving @ Plant | 2.75 | 2.75 | 1.50 | 0.50 | 0.25 | 1.25 | | 9.00 |
| Non-Driving @ Dest. | 3.25 | 3.50 | 2.00 | 0.75 | 1.00 | 0.25 | | 10.75 |
| Total Non-Driving Hrs. | 6.00 | 6.25 | 3.50 | 1.25 | 1.25 | 1.50 | - | 19.75 |
| Total Driving | 4.00 | 4.25 | 6.50 | 13.75 | 13.25 | 0.50 | - | 42.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.75 | 1.90 | 9.05 | 18.07 | 18.69 | 1.25 | | 10.85 |
| Running Mi/Hr | 3.50 | 3.81 | 18.10 | 36.07 | 37.38 | 2.50 | | 21.68 |
| % Non-Driving Hrs | 60.0% | 59.5% | 35.0% | 8.3% | 8.6% | 75.0% | | 31.9% |
| Avg Loaded Mi/Trip | 2.50 | 2.50 | 22.63 | 271.00 | 271.00 | 2.50 | | 30.57 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Mentor, OH | Dearborn, | Dearborn, MI | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash                **Week of:** 06/11/01

| Trips | Mileage | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 110 | 130 | 197 | 197 | 52 | 295 | | 981 |
|    | Running | 220 | 260 | 394 | 394 | 104 | 590 | | 1,962 |
| 2. | Loaded | 52 | 130 | 3 | 3 | 47 | | | 234 |
|    | Running | 104 | 260 | 5 | 5 | 94 | | | 468 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 162 | 260 | 200 | 200 | 99 | 295 | 0 | 1,215 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 324 | 520 | 399 | 399 | 198 | 590 | 0 | 2,430 |
|  | TRIPS | 2 | 2 | 2 | 2 | 2 | 1 | - | 11 |

| Shuttles by Day | - | | 1 | 1 | - | - | - | 2 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 13.00 | 12.25 | 11.25 | 10.50 | 17.50 | 4.00 | 79.00 |
| Non-Driving @ Plant | 1.50 | 1.50 | 2.75 | 2.00 | 4.50 | - | 4.00 | 16.25 |
| Non-Driving @ Dest. | 2.25 | 2.25 | 1.00 | 1.25 | 1.50 | 3.25 | - | 11.50 |
| Total Non-Driving Hrs. | 3.75 | 3.75 | 3.75 | 3.25 | 6.00 | 3.25 | 4.00 | 27.75 |
| Total Driving | 6.75 | 9.25 | 8.50 | 8.00 | 4.50 | 14.25 | - | 51.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.43 | 20.00 | 16.29 | 17.73 | 9.43 | 16.86 | - | 15.38 |
| Running Mi/Hr | 30.86 | 40.00 | 32.57 | 35.47 | 18.86 | 33.71 | - | 30.76 |
| % Non-Driving Hrs | 35.7% | 28.8% | 30.6% | 28.9% | 57.1% | 18.6% | 100.0% | 35.1% |
| Avg Loaded Mi/Trip | 81.00 | 130.00 | 99.75 | 99.75 | 49.50 | 295.00 | | 110.45 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Shippenvill | McKees Rd | Glasglow, l | Glasglow, l | Falconer, N | Chesterfield | MI |
| 2. | Falconer, N | McKees Rocks, PA | | | Conneaut Lake, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: ___06/11/01___

| Trips | Mileage | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 138 | 127 | 93 | 107 | 125 | 566 | | 1,156 |
|  | Running | 277 | 266 | 190 | 214 | 248 | 627 | | 1,812 |
| 2. | Loaded | 98 | 51 | 5 | 109 | 52 | | | 315 |
|  | Running | 204 | 122 | 5 | 218 | 102 | | | 651 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| Total | Loaded | 236 | 178 | 98 | 216 | 177 | 566 | 0 | 1,471 |
|  | Running | 481 | 378 | 195 | 432 | 350 | 627 | 0 | 2,463 |
|  | TRIPS | 2 | 2 | 2 | 2 | 2 | 1 | - | 11 |
|  | Shuttles by Day | - | - | 1 | - | - | - | - | 1 |
|  | Total Hours Worked | 13.50 | 11.50 | 10.50 | 12.50 | 12.00 | 17.50 | 4.00 | 81.50 |
|  | Non-Driving @ Plant | 1.75 | 3.00 | 3.25 | 1.00 | 3.00 | 0.75 | 4.00 | 16.75 |
|  | Non-Driving @ Dest. | 2.50 | 1.50 | 2.25 | 1.50 | 2.00 | 2.75 | | 12.50 |
|  | Total Non-Driving Hrs. | 4.25 | 4.50 | 5.50 | 2.50 | 5.00 | 3.50 | 4.00 | 29.25 |
|  | Total Driving | 9.25 | 7.00 | 5.00 | 10.00 | 7.00 | 14.00 | - | 52.25 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded Mi/Hr | 17.48 | 15.48 | 9.33 | 17.28 | 14.75 | 32.34 | - | 18.05 |
|  | Running Mi/Hr | 35.63 | 32.87 | 18.57 | 34.56 | 29.17 | 35.83 | - | 30.22 |
|  | % Non-Driving Hrs | 31.5% | 39.1% | 52.4% | 20.0% | 41.7% | 20.0% | 100.0% | 35.9% |
|  | Avg Loaded Mi/Trip | 118.00 | 89.00 | 49.00 | 108.00 | 88.50 | 566.00 | | 133.73 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Akron, OH | McKees Rd | Cheektowa | Macedonia | Akron, OH | Chesterfield, MI to Wayne, MI to E |
| 2. | Cheektowa | Dunkirk, NY | | Macedonia | Dunkirk, NY | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight

**Week of:** 06/11/01

| Trips | Mileage | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 109 | 88 | 200 | 108 | 200 | 5 | 5 | 715 |
|  | Running | 213 | 176 | 408 | 216 | 400 | 5 | 5 | 1,423 |
| 2. | Loaded | 115 | 3 | 5 | 115 | 11 | 3 | 3 | 254 |
|  | Running | 230 | 5 | 5 | 230 | 22 | 5 | 5 | 502 |
| 3. | Loaded |  |  |  |  |  | 3 | 3 | 3 |
|  | Running |  |  |  |  |  |  | 5 | 5 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 224 | 91 | 205 | 223 | 211 | 8 | 10 | 971 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 443 | 181 | 413 | 446 | 422 | 10 | 15 | 1,930 |
|  | TRIPS | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 15 |

| Shuttles by Day | - | 1 | 1 | - | - | 2 | 3 | 7 |
|---|---|---|---|---|---|---|---|---|

| | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.00 | 11.75 | 11.25 | 12.75 | 4.50 | 4.25 | 66.50 |
| Non-Driving @ Plant | 0.75 | 4.00 | 1.50 | 2.00 | 1.75 | 1.50 | 1.00 | 12.50 |
| Non-Driving @ Dest. | 0.75 | 1.25 | 1.25 | 0.75 | 0.75 | 2.00 | 2.00 | 8.75 |
| Total Non-Driving Hrs. | 1.50 | 5.25 | 2.75 | 2.75 | 2.50 | 3.50 | 3.00 | 21.25 |
| Total Driving | 10.50 | 4.75 | 9.00 | 8.50 | 10.25 | 1.00 | 1.25 | 45.25 |

## STATS

| | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.67 | 9.05 | 17.45 | 19.82 | 16.55 | 1.67 | 2.35 | 14.60 |
| Running Mi/Hr | 36.92 | 18.10 | 35.15 | 39.64 | 33.10 | 2.22 | 3.53 | 29.02 |
| % Non-Driving Hrs | 12.5% | 52.5% | 23.4% | 24.4% | 19.6% | 77.8% | 70.6% | 32.0% |
| Avg Loaded Mi/Trip | 112.00 | 45.25 | 102.50 | 111.50 | 105.50 | 3.75 | 3.33 | 64.73 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Macedonia | Mentor, OH | Glasgow, P | Cleveland, | Glasgow, PA |  |  |
| 2. | Cleveland, OH |  |  | Middleburg | Fairview, PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __06/11/01__

| Trips | Mileage | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 3 | | 199 | 3 | 3 | 3 | 3 | 212 |
| | Running | 5 | | 398 | 5 | 5 | 5 | 5 | 423 |
| 2. | Loaded | 3 | | | 3 | 3 | 3 | 3 | 13 |
| | Running | 5 | | | 5 | 5 | 5 | 5 | 25 |
| 3. | Loaded | 7 | | | 3 | 3 | | | 12 |
| | Running | 14 | | | 5 | 5 | | | 24 |
| 4. | Loaded | | | | 3 | 3 | | | 5 |
| | Running | | | | 5 | 5 | | | 10 |
| 5. | Loaded | | | | 12 | 82 | | | 94 |
| | Running | | | | 24 | 165 | | | 189 |
| 6. | Loaded | | | | 7 | | | | 7 |
| | Running | | | | 14 | | | | 14 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Mileage | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 12 | 0 | 199 | 29 | 92 | 5 | 5 | 342 |
| | Running | 24 | 0 | 398 | 58 | 185 | 10 | 10 | 685 |
| | TRIPS | 3 | - | 1 | 6 | 5 | 2 | 2 | 19 |
| | Shuttles by Day | 2 | - | 4 | 4 | 2 | 2 | | 14 |

| | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | | 10.00 | 10.00 | 10.50 | 4.00 | 3.00 | 47.00 |
| Non-Driving @ Plant | 2.75 | | 0.50 | 3.25 | 3.00 | 1.25 | 1.00 | 11.75 |
| Non-Driving @ Dest. | 2.75 | | 0.50 | 2.75 | 2.50 | 1.25 | 1.00 | 10.75 |
| Total Non-Driving Hrs. | 5.50 | - | 1.00 | 6.00 | 5.50 | 2.50 | 2.00 | 22.50 |
| Total Driving | 4.00 | - | 9.00 | 4.00 | 5.00 | 1.50 | 1.00 | 24.50 |

## STATS

| | 6/11 Mon | 6/12 Tue | 6/13 Wed | 6/14 Thu | 6/15 Fri | 6/16 Sat | 6/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.26 | | 19.90 | 2.90 | 8.76 | 1.25 | 1.67 | 7.28 |
| Running Mi/Hr | 2.53 | | 39.80 | 5.80 | 17.62 | 2.50 | 3.33 | 14.57 |
| % Non-Driving Hrs | 57.9% | | 10.0% | 60.0% | 52.4% | 62.5% | 66.7% | 47.9% |
| Avg Loaded Mi/Trip | 4.00 | | 199.00 | 4.83 | 18.40 | 2.50 | 2.50 | 18.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Glasgow, P | Erie, PA | Mentor, OH | | |
| 2. | | | | Erie, PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                    Week of:    06/18/01

| Trips | Mileage | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 113 | 114 | 6 | 115 | 5 | | 467 |
|    | Running | 230 | 226 | 228 | 11 | 230 | 11 | | 936 |
| 2. | Loaded | | | 114 | | 82 | | | 196 |
|    | Running | | | 228 | | 164 | | | 392 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 115 | 113 | 228 | 5 | 197 | 5 | 0 | 663 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 230 | 226 | 456 | 11 | 394 | 11 | 0 | 1,328 |
| | TRIPS | 1 | 1 | 2 | 1 | 2 | 1 | - | 8 |

| Shuttles by Day | 2 | 1 | | 1 | | | | 4 |
|---|---|---|---|---|---|---|---|---|

| | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 | 6/24 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 9.00 | 10.75 | 9.00 | 13.75 | 4.50 | | 58.50 |
| Non-Driving @ Plant | 2.50 | 2.25 | | 6.00 | 1.50 | 1.75 | | 14.00 |
| Non-Driving @ Dest. | 1.00 | 0.50 | 1.50 | 2.25 | 3.25 | 2.00 | | 10.50 |
| Total Non-Driving Hrs. | 3.50 | 2.75 | 1.50 | 8.25 | 4.75 | 3.75 | - - | 24.50 |
| Total Driving | 8.00 | 6.25 | 9.25 | 0.75 | 9.00 | 0.75 | - | 34.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.00 | 12.56 | 21.21 | 0.56 | 14.33 | 1.11 | | 11.33 |
| Running Mi/Hr | 20.00 | 25.11 | 42.42 | 1.22 | 28.65 | 2.44 | | 22.70 |
| % Non-Driving Hrs | 30.4% | 30.6% | 14.0% | 91.7% | 34.5% | 83.3% | | 41.9% |
| Avg Loaded Mi/Trip | 115.00 | 113.00 | 114.00 | 5.00 | 98.50 | 5.00 | | 82.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Shippenvill | Cleveland | Erie, PA | McKees Rd | Erie, PA | |
| 2. | | | Cleveland, OH | | Mentor, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy                    **Week of:** 06/18/01

| Trips | Mileage | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 244 | 151 | 237 | 239 | 115 | | | 986 |
| | Running | 487 | 303 | 485 | 479 | 2,335 | | | 4,089 |
| 2. | Loaded | | | | | 82 | | | 82 |
| | Running | | | | | 168 | | | 168 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 244 | 151 | 237 | 239 | 197 | 0 | 0 | 1,068 |
| | Running | 487 | 303 | 485 | 479 | 2,503 | 0 | 0 | 4,257 |
| | TRIPS | 1 | 1 | 1 | 1 | 2 | - | - | 6 |

| Shuttles by Day | | | 1 | 1 | | | 2 | 4 |
|---|---|---|---|---|---|---|---|---|

| | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 15.00 | 11.50 | 14.00 | 13.00 | 12.00 | 5.50 | 4.00 | 75.00 |
| Non-Driving @ Plant | 3.50 | 2.50 | 3.25 | 1.75 | 1.50 | 5.50 | 4.00 | 22.00 |
| Non-Driving @ Dest. | 1.50 | 2.00 | 1.75 | 1.50 | 2.00 | | | 8.75 |
| Total Non-Driving Hrs. | 5.00 | 4.50 | 5.00 | 3.25 | 3.50 | 5.50 | 4.00 | 30.75 |
| Total Driving | 10.00 | 7.00 | 9.00 | 9.75 | 8.50 | - | - | 44.25 |

## STATS

| | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.27 | 13.13 | 16.93 | 18.38 | 16.42 | - | - | 14.24 |
| Running Mi/Hr | 32.47 | 26.35 | 34.64 | 36.85 | 208.58 | - | - | 56.76 |
| % Non-Driving Hrs | 33.3% | 39.1% | 35.7% | 25.0% | 29.2% | 100.0% | 100.0% | 41.0% |
| Avg Loaded Mi/Trip | 244.00 | 151.00 | 237.00 | 239.00 | 98.50 | | | 178.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Rochester, | E. Syacuse | Findley, OH | Middlebur, OH | | |
| 2. | | | | | Mentor, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**    Week of: **06/18/01**

| Trips | Mileage | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 108 | 113 | 107 | 114 | 114 | | | 556 |
|  | Running | 216 | 227 | 215 | 229 | 228 | | | 1,115 |
| 2. | Loaded | | | 84 | | | | | 84 |
|  | Running | | | 169 | | | | | 169 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 108 | 113 | 191 | 114 | 114 | 0 | 0 | 640 |
| | Running | 216 | 227 | 384 | 229 | 228 | 0 | 0 | 1,284 |
| | TRIPS | 1 | 1 | 2 | 1 | 1 | - | - | 6 |
| | Shuttles by Day | 3 | | 1 | 2 | 4 | 3 | | 13 |

| | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 7.00 | 13.00 | 9.60 | 11.50 | 5.00 | | 57.00 |
| Non-Driving @ Plant | 3.00 | 1.25 | 2.00 | 1.75 | 2.70 | 1.30 | | 12.00 |
| Non-Driving @ Dest. | 0.50 | 1.00 | 2.25 | 1.00 | 2.25 | 1.65 | | 8.65 |
| Total Non-Driving Hrs. | 3.50 | 2.25 | 4.25 | 2.75 | 4.95 | 2.95 | - | 20.65 |
| Total Driving | 7.50 | 4.75 | 8.75 | 6.75 | 6.55 | 2.05 | - | 36.35 |

## STATS

| | 6/18 Mon | 6/19 Tue | 6/20 Wed | 6/21 Thu | 6/22 Fri | 6/23 Sat | 6/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.82 | 16.14 | 14.69 | 12.00 | 9.91 | - | | 11.23 |
| Running Mi/Hr | 19.64 | 32.43 | 29.54 | 24.11 | 19.83 | - | | 22.53 |
| % Non-Driving Hrs | 31.8% | 32.1% | 32.7% | 28.9% | 43.0% | 59.0% | | 36.2% |
| Avg Loaded Mi/Trip | 108.00 | 113.00 | 95.50 | 114.00 | 114.00 | | | 106.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Macedonia | Parma, OH | Cleveland, | Cleveland, | Cleveland, OH | | |
| 2. | | | Mentor/Willoughby, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |