# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash

**Week of:** 06/25/01

| Trips | Mileage | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 55 | 197 | 6 | 159 | | 165 |
| | Running | | | 110 | 394 | 6 | 318 | | 827 |
| 2. | Loaded | | | 52 | | 82 | | | 134 |
| | Running | | | 104 | | 164 | | | 268 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 107 | 197 | 88 | 159 | 0 | 299 |
| | Running | 0 | 0 | 214 | 394 | 169 | 318 | 0 | 1,095 |
| | TRIPS | - | - | 2 | 1 | 2 | 1 | - | 6 |

| Shuttles by Day | 4 | 3 | | 1 | 2 | 1 | 2 | 13 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 9.75 | 9.50 | 12.00 | 11.00 | 12.50 | 5.00 | 69.25 |
| Non-Driving @ Plant | 3.50 | 5.75 | 2.50 | 2.00 | 1.50 | 2.50 | 2.75 | 20.50 |
| Non-Driving @ Dest. | 2.50 | 2.00 | 1.75 | 1.50 | 3.25 | 2.75 | 2.75 | 16.50 |
| Total Non-Driving Hrs. | 6.00 | 7.75 | 4.25 | 3.50 | 4.75 | 5.25 | 5.50 | 37.00 |
| Total Driving | 3.50 | 2.00 | 5.25 | 8.50 | 6.25 | 7.25 | (0.50) | 32.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | 11.26 | 16.42 | 7.95 | 12.72 | - | 4.31 |
| Running Mi/Hr | - | - | 22.53 | 32.83 | 15.36 | 25.44 | - | 15.81 |
| % Non-Driving Hrs | 63.2% | 79.5% | 44.7% | 29.2% | 43.2% | 42.0% | 110.0% | 53.4% |
| Avg Loaded Mi/Trip | | | 53.50 | 197.00 | 43.75 | 159.00 | | 49.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Cassadaga | Glasglow | Erie, PA | Rochester, NY | |
| 2. | | | Falconer, NY | | Mentor, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

**ATTACHMENT 4**
**Part 3 of 3**

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy          **Week of:** 06/25/01

| Trips | Mileage | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 238 | 5 | 198 | 352 | | | 907 |
| | Running | 222 | 576 | 20 | 395 | 667 | | | 1,879 |
| 2. | Loaded | 116 | | 84 | | | | | 200 |
| | Running | 232 | | 159 | | | | | 391 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 230 | 238 | 89 | 198 | 352 | 0 | 0 | 1,107 |
| | Running | 454 | 575 | 179 | 395 | 667 | 0 | 0 | 2,270 |
| | TRIPS | 2 | 1 | 2 | 1 | 1 | - | - | 7 |

| | Shuttles by Day | | | | | | 4 | 2 | 6 |
|---|---|---|---|---|---|---|---|---|---|

| | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 12.00 | 10.00 | 11.50 | 16.00 | 5.50 | 5.00 | 73.00 |
| Non-Driving @ Plant | 1.00 | 1.50 | 3.50 | 2.00 | 1.00 | 0.25 | 2.00 | 11.25 |
| Non-Driving @ Dest. | 2.00 | 0.50 | 2.00 | 1.00 | 1.00 | | | 6.50 |
| Total Non-Driving Hrs. | 3.00 | 2.00 | 5.50 | 3.00 | 2.00 | 0.25 | 2.00 | 17.75 |
| Total Driving | 10.00 | 10.00 | 4.50 | 8.50 | 14.00 | 5.25 | 3.00 | 55.25 |

## STATS

| | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.69 | 19.83 | 8.90 | 17.22 | 22.00 | - | - | 15.16 |
| Running Mi/Hr | 34.92 | 47.92 | 17.90 | 34.35 | 41.69 | - | - | 31.10 |
| % Non-Driving Hrs | 23.1% | 16.7% | 55.0% | 26.1% | 12.5% | 4.5% | 40.0% | 24.3% |
| Avg Loaded Mi/Trip | 115.00 | 238.00 | 44.50 | 198.00 | 352.00 | | | 158.14 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Columbus, | Home Depr | Glasglow, PA | | | |
| 2. | Cleveland, OH | | Cranberry, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__     Week of: __06/25/01__

| Trips | Mileage | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 21 | 59 | 11 | 113 | 9 | | | 213 |
| | Running | | 42 | 118 | 22 | 226 | 18 | | 426 |
| 2. | Loaded | 9 | | | | 107 | | | 116 |
| | Running | 18 | | | | 237 | | | 255 |
| 3. | Loaded | | | | | 79 | | | 79 |
| | Running | | | | | 158 | | | 158 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 30 | 59 | 11 | 113 | 195 | 0 | 0 | 408 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 60 | 118 | 22 | 226 | 413 | 0 | 0 | 839 |
| | TRIPS | 2 | 1 | 1 | 1 | 3 | - | - | 8 |

| Shuttles by Day | | 3 | 2 | 2 | | | | 7 |
|---|---|---|---|---|---|---|---|---|

| | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 6.20 | 10.00 | 11.00 | 10.30 | 13.65 | 3.50 | 4.50 | 59.15 |
| Non-Driving @ Plant | 2.75 | 2.30 | 3.75 | 2.65 | 1.55 | 1.25 | 2.15 | 16.40 |
| Non-Driving @ Dest. | 1.00 | 3.40 | 2.70 | 1.00 | 1.70 | 1.10 | 1.00 | 11.90 |
| Total Non-Driving Hrs. | 3.75 | 5.70 | 6.45 | 3.65 | 3.25 | 2.35 | 3.15 | 28.30 |
| Total Driving | 2.45 | 4.30 | 4.55 | 6.65 | 10.40 | 1.15 | 1.35 | 30.85 |

## STATS

| | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 4.84 | 5.90 | 1.00 | 10.97 | 14.29 | - | - | 6.90 |
| Running Mi/Hr | 9.68 | 11.80 | 2.00 | 21.94 | 30.26 | - | - | 14.18 |
| % Non-Driving Hrs | 60.5% | 57.0% | 58.6% | 35.4% | 23.8% | 67.1% | 70.0% | 47.8% |
| Avg Loaded Mi/Trip | 15.00 | 59.00 | 11.00 | 113.00 | 65.00 | | | 51.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | North East | Casadaga | Home Dep | Cleveland | Home Depot | Erie, PA | |
| 2. | Millcreek, PA | | | | Butler, PA | | |
| 3. | | | | | Grove City, PA | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 06/25/01

| Trips | Mileage | 6/25 Mon | 6/26 Tue | 6/27 Wed | 6/28 Thu | 6/29 Fri | 6/30 Sat | 7/1 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 13 | 73 | 7 | 13 | 8 | | | 114 |
| | Running | 26 | 147 | 14 | 26 | 16 | | | 229 |
| 2. | Loaded | | 12 | | 114 | 74 | | | 200 |
| | Running | | | | 228 | 149 | | | 377 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 13 | 85 | 7 | 127 | 82 | 0 | 0 | 314 |
| | Running | 26 | 147 | 14 | 254 | 165 | 0 | 0 | 606 |
| | TRIPS | 1 | 2 | 1 | 2 | 2 | - | - | 8 |

| Shuttles by Day | 1 | 3 | 4 | 2 | | 4 | 2 | 16 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 13.00 | 10.00 | 10.50 | 8.50 | 5.00 | 4.00 | 60.00 |
| Non-Driving @ Plant | 4.75 | 1.95 | 3.85 | 2.15 | 2.40 | 1.90 | 2.50 | 19.50 |
| Non-Driving @ Dest. | 1.45 | 3.00 | 2.50 | 1.60 | 1.00 | 1.15 | 0.90 | 11.60 |
| Total Non-Driving Hrs. | 6.20 | 4.95 | 6.35 | 3.75 | 3.40 | 3.05 | 3.40 | 31.10 |
| Total Driving | 2.80 | 8.05 | 3.65 | 6.75 | 5.10 | 1.95 | 0.60 | 28.90 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.44 | 6.54 | 0.70 | 12.10 | 9.65 | - | - | 5.23 |
| Running Mi/Hr | 2.89 | 11.31 | 1.40 | 24.19 | 19.41 | - | - | 10.10 |
| % Non-Driving Hrs | 68.9% | 38.1% | 63.5% | 35.7% | 40.0% | 61.0% | 85.0% | 51.8% |
| Avg Loaded Mi/Trip | 13.00 | 56.67 | 7.00 | 63.50 | 41.00 | | | 41.87 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Fairview, P | Pittsburgh, P | Erie, PA/C | Fairview, P | Home Depot, | Erie, PA | |
| 2. | | McKees Rocks, PA | | Cleveland, | Cranberry, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash

**Week of:** 07/02/01

| Trips | Mileage | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 57 | | | | 5 | | 176 |
| | Running | 228 | 114 | | | | 6 | | 348 |
| 2. | Loaded | | 81 | | | | | | 81 |
| | Running | | 162 | | | | | | 162 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 114 | 138 | 0 | 0 | 0 | 5 | 0 | 257 |
| | Running | 228 | 276 | 0 | 0 | 0 | 6 | 0 | 510 |
| | TRIPS | 1 | 2 | - | - | - | 1 | - | 4 |

| Shuttles by Day | 5 | | 1 | 7 | 4 | 3 | 2 | 22 |
|---|---|---|---|---|---|---|---|---|

| | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.50 | 10.25 | 4.00 | 9.75 | 8.50 | 7.25 | 4.00 | 56.25 |
| Non-Driving @ Plant | 3.75 | 1.75 | 1.25 | 2.95 | 4.00 | 1.75 | 2.00 | 17.45 |
| Non-Driving @ Dest. | 1.00 | 2.75 | 2.25 | 2.25 | 2.50 | 4.00 | 1.50 | 16.25 |
| Total Non-Driving Hrs. | 4.75 | 4.50 | 3.50 | 5.20 | 6.50 | 5.75 | 3.50 | 33.70 |
| Total Driving | 7.75 | 5.75 | 0.50 | 4.55 | 2.00 | 1.50 | 0.50 | 22.55 |

## STATS

| | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.12 | 13.46 | - | - | - | 0.69 | - | 4.57 |
| Running Mi/Hr | 18.24 | 26.93 | - | - | - | 0.83 | - | 9.07 |
| % Non-Driving Hrs | 38.0% | 43.9% | 87.5% | 53.3% | 76.5% | 79.3% | 87.5% | 59.9% |
| Avg Loaded Mi/Trip | 114.00 | 69.00 | | | | 5.00 | | 64.25 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Middleburg | Falconer, NY | | | | | |
| 2. | | Mentor, OH | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy    Week of:    07/02/01

| Trips | Mileage | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 113 | | | | | | | 113 |
| | Running | 253 | | | | | | | 253 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| | Running | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 253 |
| | TRIPS | 1 | - | - | - | - | - | - | 1 |

| Shuttles by Day | 5 | 6 | 2 | 7 | 3 | 3 | 2 | 28 |
|---|---|---|---|---|---|---|---|---|

| | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.50 | 4.00 | 10.00 | 8.50 | 5.50 | 5.00 | 55.50 |
| Non-Driving @ Plant | 1.50 | 0.25 | 1.50 | 0.50 | 0.50 | 0.50 | 1.50 | 6.25 |
| Non-Driving @ Dest. | 2.50 | 3.50 | 1.00 | 2.50 | 1.50 | 1.50 | 1.00 | 13.50 |
| Total Non-Driving Hrs. | 4.00 | 3.75 | 2.50 | 3.00 | 2.00 | 2.00 | 2.50 | 19.75 |
| Total Driving | 8.00 | 6.75 | 1.50 | 7.00 | 6.50 | 3.50 | 2.50 | 35.75 |

## STATS

| | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.42 | - | - | - | - | - | - | 2.04 |
| Running Mi/Hr | 21.08 | - | - | - | - | - | - | 4.56 |
| % Non-Driving Hrs | 33.3% | 35.7% | 62.5% | 30.0% | 23.5% | 36.4% | 50.0% | 35.6% |
| Avg Loaded Mi/Trip | 113.00 | | | | | | | 113.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, OH | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight  **Week of:** 07/02/01

| Trips | Mileage | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 50 | | | 82 | | | | 132 |
|  | Running | 100 | | | 164 | | | | 264 |
| 2. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 50 | 0 | 0 | 82 | 0 | 0 | 0 | 132 |
|  | Running | 100 | 0 | 0 | 164 | 0 | 0 | 0 | 264 |
|  | TRIPS | 1 | - | - | 1 | - | - | - | 2 |

| Shuttles by Day | 4 | 8 | 2 | 2 | 8 | 5 | 1 | 30 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 10.00 | 4.00 | 11.50 | 10.00 | 6.00 | 4.00 | 56.50 |
| Non-Driving @ Plant | 2.65 | 3.90 | 1.75 | 5.45 | 4.30 | 2.30 | 2.25 | 22.60 |
| Non-Driving @ Dest. | 2.85 | 4.00 | 1.00 | 0.75 | 3.00 | 1.75 | 1.55 | 14.90 |
| Total Non-Driving Hrs. | 5.50 | 7.90 | 2.75 | 6.20 | 7.30 | 4.05 | 3.80 | 37.50 |
| Total Driving | 5.50 | 2.10 | 1.25 | 5.30 | 2.70 | 1.95 | 0.20 | 19.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 4.55 | - | - | 7.13 | - | - | - | 2.34 |
| Running Mi/Hr | 9.09 | - | - | 14.26 | - | - | - | 4.67 |
| % Non-Driving Hrs | 50.0% | 79.0% | 68.8% | 53.9% | 73.0% | 67.5% | 95.0% | 66.4% |
| Avg Loaded Mi/Trip | 50.00 | | | 82.00 | | | | 66.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Dunkirk, NY | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise          Week of: 07/02/01

| Trips | Mileage | 7/2 Mon | 7/3 Tue | 7/4 Wed | 7/5 Thu | 7/6 Fri | 7/7 Sat | 7/8 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 8 | | | 82 | | | | 90 |
|    | Running | 16 | | | 164 | | | | 180 |
| 2. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 8 | 0 | 0 | 82 | 0 | 0 | 0 | 90 |
| | Running | 16 | 0 | 0 | 164 | 0 | 0 | 0 | 180 |
| | TRIPS | 1 | - | - | 1 | - | - | - | 2 |

| Shuttles by Day | 7 | 8 | 2 | 2 | 6 | 7 | 2 | 34 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.00 | 4.00 | 11.00 | 9.00 | 6.00 | 4.00 | 56.00 |
| Non-Driving @ Plant | 2.95 | 2.00 | 2.10 | 3.50 | 3.50 | 2.15 | 1.25 | 17.45 |
| Non-Driving @ Dest. | 2.65 | 2.65 | 1.00 | 1.00 | 1.75 | 2.00 | 1.75 | 12.80 |
| Total Non-Driving Hrs. | 5.60 | 4.65 | 3.10 | 4.50 | 5.25 | 4.15 | 3.00 | 30.25 |
| Total Driving | 6.40 | 5.35 | 0.90 | 6.50 | 3.75 | 1.85 | 1.00 | 25.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 0.67 | - | - | 7.45 | - | - | - | 1.61 |
| Running Mi/Hr | 1.33 | - | - | 14.91 | - | - | - | 3.21 |
| % Non-Driving Hrs | 46.7% | 46.5% | 77.5% | 40.9% | 58.3% | 69.2% | 75.0% | 54.0% |
| Avg Loaded Mi/Trip | 8.00 | | | 82.00 | | | | 45.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Home Depot, Erie, PA | | | Mentor, OH | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash

**Week of:** 07/09/01

| Trips | Mileage | 7/9 Mon | 7/10 Tue | 7/11 Wed | 7/12 Thu | 7/13 Fri | 7/14 Sat | 7/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 106 | 149 | 236 | 237 | 191 | 112 | | 1,031 |
| | Running | 212 | 208 | 472 | 474 | 382 | 224 | | 2,062 |
| 2. | Loaded | | 12 | | | 77 | | | 89 |
| | Running | | 24 | | | 154 | | | 178 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 106 | 161 | 236 | 237 | 268 | 112 | 0 | 1,120 |
| | Running | 212 | 322 | 472 | 474 | 536 | 224 | 0 | 2,240 |
| | TRIPS | 1 | 2 | 1 | 1 | 2 | 1 | - | 8 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | 7/9 Mon | 7/10 Tue | 7/11 Wed | 7/12 Thu | 7/13 Fri | 7/14 Sat | 7/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 12.75 | 13.00 | 14.25 | 14.25 | 6.00 | 3.00 | 74.75 |
| Non-Driving @ Plant | 4.00 | 3.25 | 2.25 | 1.00 | 2.25 | 0.25 | 3.00 | 16.00 |
| Non-Driving @ Dest. | 1.00 | 2.75 | 1.25 | 4.00 | 1.25 | 1.75 | | 12.00 |
| Total Non-Driving Hrs. | 5.00 | 6.00 | 3.50 | 5.00 | 3.50 | 2.00 | 3.00 | 28.00 |
| Total Driving | 6.50 | 6.75 | 9.50 | 9.25 | 10.75 | 4.00 | - | 46.75 |

## STATS

| | 7/9 Mon | 7/10 Tue | 7/11 Wed | 7/12 Thu | 7/13 Fri | 7/14 Sat | 7/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.22 | 12.63 | 18.15 | 16.63 | 18.81 | 18.67 | - | 14.98 |
| Running Mi/Hr | 18.43 | 25.25 | 36.31 | 33.26 | 37.61 | 37.33 | - | 29.97 |
| % Non-Driving Hrs | 43.5% | 47.1% | 26.9% | 35.1% | 24.6% | 33.3% | 100.0% | 37.5% |
| Avg Loaded Mi/Trip | 106.00 | 80.50 | 236.00 | 237.00 | 134.00 | 112.00 | | 140.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Butler, PA | Washington | Columbus, | Columbus, | Johnstown | Parma, OH | |
| 2. | | Fairview, PA | | | Grove City, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy

Week of: 07/09/01

| Trips | Mileage | 7/9 Mon | 7/10 Tue | 7/11 Wed | 7/12 Thu | 7/13 Fri | 7/14 Sat | 7/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 125 | 151 | 124 | 246 | 133 | 72 | | 851 |
| | Running | 297 | 301 | 232 | 483 | 277 | 145 | | 1,735 |
| 2. | Loaded | | 89 | | | 75 | | | 164 |
| | Running | | 177 | | | 149 | | | 326 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 125 | 240 | 124 | 246 | 208 | 72 | 0 | 1,015 |
| | Running | 297 | 478 | 232 | 483 | 426 | 145 | 0 | 2,061 |
| | TRIPS | 1 | 2 | 1 | 1 | 2 | 1 | - | 8 |

| Shuttles by Day | 2 | | 2 | 1 | | | | 5 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.75 | 13.50 | 11.00 | 13.00 | 12.75 | 6.00 | 3.00 | 73.00 |
| Non-Driving @ Plant | 6.25 | 2.00 | 1.25 | 1.50 | 2.25 | 2.50 | 3.00 | 18.75 |
| Non-Driving @ Dest. | 2.00 | 2.50 | 1.00 | 1.50 | 2.00 | 0.50 | | 9.50 |
| Total Non-Driving Hrs. | 8.25 | 4.50 | 2.25 | 3.00 | 4.25 | 3.00 | 3.00 | 28.25 |
| Total Driving | 5.50 | 9.00 | 8.75 | 10.00 | 8.50 | 3.00 | - | 44.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.09 | 17.78 | 11.27 | 18.92 | 16.31 | 12.00 | - | 13.90 |
| Running Mi/Hr | 21.60 | 35.41 | 21.09 | 37.15 | 33.41 | 24.17 | - | 28.23 |
| % Non-Driving Hrs | 60.0% | 33.3% | 20.5% | 23.1% | 33.3% | 50.0% | 100.0% | 38.7% |
| Avg Loaded Mi/Trip | 125.00 | 120.00 | 124.00 | 246.00 | 104.00 | 72.00 | | 126.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Akron, OH | Washington | Cleveland, | Columbus, | N. Kensing | Franklin, PA | |
| 2. | | Mentor, OH | | | Cranberry, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight

**Week of:** 07/09/01

| Trips | Mileage | 7/9 Mon | 7/10 Tue | 7/11 Wed | 7/12 Thu | 7/13 Fri | 7/14 Sat | 7/15 Sun | Wk Total |
|-------|---------|---------|----------|----------|----------|----------|----------|----------|----------|
| 1. | Loaded | 11 | | 239 | 239 | 48 | 114 | | 651 |
| | Running | 22 | | 678 | 578 | 96 | 228 | | 1,502 |
| 2. | Loaded | | | | | 111 | | | 111 |
| | Running | | | | | 222 | | | 222 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|-------|---------|-----|-----|-----|------|-----|-----|---|-------|
| | Loaded | 11 | 0 | 239 | 239 | 159 | 114 | 0 | 762 |
| | Running | 22 | 0 | 578 | 578 | 318 | 228 | 0 | 1,724 |
| | TRIPS | 1 | - | 1 | 1 | 2 | 1 | - | 6 |

| Shuttles by Day | 5 | 3 | | | | | | 8 |
|-----------------|---|---|--|--|--|--|--|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|------|------|------|------|------|------|------|-------|
| Total Hours Worked | 10.00 | 10.00 | 13.00 | 14.00 | 11.50 | 6.50 | 3.50 | 68.50 |
| Non-Driving @ Plant | 3.25 | 5.25 | 2.25 | 1.25 | 3.25 | 1.00 | 3.50 | 19.75 |
| Non-Driving @ Dest. | 3.35 | 3.60 | 2.50 | 2.25 | 1.00 | 0.75 | | 13.45 |
| Total Non-Driving Hrs. | 6.60 | 8.85 | 4.75 | 3.50 | 4.25 | 1.75 | 3.50 | 33.20 |
| Total Driving | 3.40 | 1.15 | 8.25 | 10.50 | 7.25 | 4.75 | - | 35.30 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|------|------|------|------|------|------|------|-------|
| Loaded Mi/Hr | 1.10 | - | 18.38 | 17.07 | 13.83 | 17.54 | - | 11.12 |
| Running Mi/Hr | 2.20 | - | 44.46 | 41.29 | 27.65 | 35.08 | - | 25.17 |
| % Non-Driving Hrs | 66.0% | 88.5% | 36.5% | 25.0% | 37.0% | 26.9% | 100.0% | 48.5% |
| Avg Loaded Mi/Trip | 11.00 | | 239.00 | 239.00 | 79.50 | 114.00 | | 127.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | Lowes, Erie, PA | | Columbus | Columbus | Conneaut | Parma, OH | |
| 2. | | | | | Cleveland, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise

**Week of:** 07/09/01

| Trips | Mileage | 7/9 Mon | 7/10 Tue | 7/11 Wed | 7/12 Thu | 7/13 Fri | 7/14 Sat | 7/15 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 104 | 125 | 239 | 7 | 113 | | 588 |
| | Running | | 209 | 250 | 478 | 14 | 227 | | 1,178 |
| 2. | Loaded | | | | | 108 | | | 108 |
| | Running | | | | | 216 | | | 216 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 104 | 125 | 239 | 115 | 113 | 0 | 696 |
| | Running | 0 | 209 | 250 | 478 | 230 | 227 | 0 | 1,394 |
| | TRIPS | - | 1 | 1 | 1 | 2 | 1 | - | 6 |
| | Shuttles by Day | 6 | 3 | | | 1 | | | 10 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 10.50 | 9.00 | 14.00 | 10.50 | 6.00 | 3.00 | 64.00 |
| Non-Driving @ Plant | 2.95 | 3.50 | 2.75 | 2.00 | 2.25 | | 2.00 | 15.45 |
| Non-Driving @ Dest. | 3.75 | 1.75 | 1.00 | 2.25 | 2.25 | 2.00 | 0.75 | 13.75 |
| Total Non-Driving Hrs. | 6.70 | 5.25 | 3.75 | 4.25 | 4.50 | 2.00 | 2.75 | 29.20 |
| Total Driving | 4.30 | 5.25 | 5.25 | 9.75 | 6.00 | 4.00 | 0.25 | 34.80 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | 9.90 | 13.89 | 17.07 | 10.95 | 18.83 | - | 10.88 |
| Running Mi/Hr | - | 19.90 | 27.78 | 34.14 | 21.90 | 37.83 | - | 21.78 |
| % Non-Driving Hrs | 60.9% | 50.0% | 41.7% | 30.4% | 42.9% | 33.3% | 91.7% | 45.6% |
| Avg Loaded Mi/Trip | | 104.00 | 125.00 | 239.00 | 57.50 | 113.00 | | 116.00 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | New Castle | Akron, OH | Columbus, | Lowes, Erie | Parma, OH | |
| 2. | | | | | Macedonia, OH | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**

Week of: **07/16/01**

| Trips | Mileage | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 66 | 197 | 230 | 273 | | | 901 |
|  | Running | 230 | 172 | 394 | 560 | 546 | | | 1,902 |
| 2. | Loaded | | 45 | | | | | | 45 |
|  | Running | | 90 | | | | | | 90 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 115 | 131 | 197 | 230 | 273 | 0 | 0 | 946 |
| | Running | 230 | 262 | 394 | 560 | 546 | 0 | 0 | 1,992 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | 2 | | | | | 3 | 3 | 8 |
|---|---|---|---|---|---|---|---|---|

| | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.75 | 11.50 | 13.25 | 11.00 | 5.25 | 5.00 | 68.75 |
| Non-Driving @ Plant | 3.50 | 1.25 | 3.50 | 0.25 | 0.50 | 1.75 | 1.50 | 12.25 |
| Non-Driving @ Dest. | 2.75 | 2.50 | 0.25 | 3.00 | 2.25 | 2.00 | 2.25 | 15.00 |
| Total Non-Driving Hrs. | 6.25 | 3.75 | 3.75 | 3.25 | 2.75 | 3.75 | 3.75 | 27.25 |
| Total Driving | 5.75 | 7.00 | 7.75 | 10.00 | 8.25 | 1.50 | 1.25 | 41.50 |

## STATS

| | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.58 | 12.19 | 17.13 | 17.36 | 24.82 | - | - | 13.76 |
| Running Mi/Hr | 19.17 | 24.37 | 34.26 | 42.26 | 49.64 | - | - | 28.97 |
| % Non-Driving Hrs | 52.1% | 34.9% | 32.6% | 24.5% | 25.0% | 71.4% | 75.0% | 39.6% |
| Avg Loaded Mi/Trip | 115.00 | 65.50 | 197.00 | 230.00 | 273.00 | | | 157.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Shippenville | Bemus Poi | Bucyrus, O | DuBois, PA | Muncy, PA | | |
| 2. | | Bemus Point/Jamestown, NY | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy                    **Week of:** 07/16/01

| Trips | Mileage | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 124 | 117 | 283 | 115 | 163 | | | 802 |
| | Running | 264 | 234 | 567 | 232 | | | | 1,297 |
| 2. | Loaded | | 114 | | 113 | 82 | | | 309 |
| | Running | | 229 | | 227 | 242 | | | 698 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 124 | 231 | 283 | 228 | 245 | 0 | 0 | 1,111 |
| | Running | 264 | 463 | 567 | 459 | 242 | 0 | 0 | 1,995 |
| | TRIPS | 1 | 2 | 1 | 2 | 2 | - | - | 8 |

| Shuttles by Day | 2 | | | | | 3 | 2 | 7 |
|---|---|---|---|---|---|---|---|---|

| | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 13.50 | 15.00 | 13.50 | 12.00 | 5.50 | 5.50 | 78.00 |
| Non-Driving @ Plant | 4.00 | 2.00 | 2.00 | 1.50 | 2.50 | 2.50 | 3.00 | 17.50 |
| Non-Driving @ Dest. | 4.00 | 1.50 | 1.00 | 2.00 | 1.00 | 1.00 | 1.00 | 11.50 |
| Total Non-Driving Hrs. | 8.00 | 3.50 | 3.00 | 3.50 | 3.50 | 3.50 | 4.00 | 29.00 |
| Total Driving | 5.00 | 10.00 | 12.00 | 10.00 | 8.50 | 2.00 | 1.50 | 49.00 |

## STATS

| | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.54 | 17.11 | 18.87 | 16.89 | 20.42 | - | - | 14.24 |
| Running Mi/Hr | 20.31 | 34.30 | 37.80 | 34.00 | 20.17 | - | - | 25.58 |
| % Non-Driving Hrs | 61.5% | 25.9% | 20.0% | 25.9% | 29.2% | 63.6% | 72.7% | 37.2% |
| Avg Loaded Mi/Trip | 124.00 | 115.50 | 283.00 | 114.00 | 163.33 | | | 148.13 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Akron, OH | Middleburg | Warren, MI | Cleveland | Rochester, NY | | |
| 2. | | Parma, OH | | Cleveland | Baldwinsville, NY | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 07/16/01

| Trips | Mileage | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 150 | 112 | 114 | | | | | 376 |
| | Running | 300 | 224 | 227 | | | | | 751 |
| 2. | Loaded | | 112 | 114 | | | | | 226 |
| | Running | | 224 | 227 | | | | | 451 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 150 | 224 | 228 | 0 | 0 | 0 | 0 | 602 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 300 | 448 | 454 | 0 | 0 | 0 | 0 | 1,202 |
| | TRIPS | 1 | 2 | 2 | - | - | - | - | 5 |

| Shuttles by Day | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|

| | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.50 | 14.00 | - | - | - | - | 36.50 |
| Non-Driving @ Plant | 5.25 | 1.00 | 3.75 | | | | | 10.00 |
| Non-Driving @ Dest. | 1.00 | 3.00 | 1.25 | | | | | 5.25 |
| Total Non-Driving Hrs. | 6.25 | 4.00 | 5.00 | - | - | - | - | 15.25 |
| Total Driving | 5.75 | 6.50 | 9.00 | - | - | - | - | 21.25 |

## STATS

| | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.50 | 21.33 | 16.29 | | | | | 16.49 |
| Running Mi/Hr | 25.00 | 42.67 | 32.43 | | | | | 32.93 |
| % Non-Driving Hrs | 52.1% | 38.1% | 35.7% | | | | | 41.8% |
| Avg Loaded Mi/Trip | 150.00 | 112.00 | 114.00 | | | | | 120.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Washington | Cleveland | Cleveland, OH | | | | |
| 2. | | Cleveland | Cleveland, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise    **Week of:** 07/16/01

| Trips | Mileage | 7/16 Mon | 7/17 Tue | 7/18 Wed | 7/19 Thu | 7/20 Fri | 7/21 Sat | 7/22 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 7 | 13 | 124 | 8 | 8 | | | 160 |
| | Running | 14 | 26 | 249 | 16 | 16 | | | 321 |
| 2. | Loaded | 8 | 83 | | | | | | 91 |
| | Running | 16 | 165 | | | | | | 181 |
| 3. | Loaded | 120 | | | | | | | 120 |
| | Running | 229 | | | | | | | 229 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 135 | 96 | 124 | 8 | 8 | 0 | 0 | 370 |
| | Running | 259 | 191 | 249 | 16 | 16 | 0 | 0 | 731 |
| | TRIPS | 3 | 2 | 1 | 1 | 1 | - | - | 8 |

| Shuttles by Day | | 4 | 4 | 5 | 2 | 3 | | 18 |
|---|---|---|---|---|---|---|---|---|

| | 7/16 | 7/17 | 7/18 | 7/19 | 7/20 | 7/21 | 7/22 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 11.50 | 10.50 | 9.00 | 8.00 | 4.50 | 5.00 | 59.50 |
| Non-Driving @ Plant | 2.50 | 3.25 | 1.15 | 2.50 | 2.50 | 2.00 | 6.00 | 18.90 |
| Non-Driving @ Dest. | 1.75 | 2.95 | 2.50 | 3.00 | 2.25 | 1.15 | | 13.60 |
| Total Non-Driving Hrs. | 4.25 | 6.20 | 3.65 | 5.50 | 4.75 | 3.15 | 5.00 | 32.50 |
| Total Driving | 6.75 | 5.30 | 6.85 | 3.50 | 3.25 | 1.35 | - | 27.00 |

## STATS

| | 7/16 | 7/17 | 7/18 | 7/19 | 7/20 | 7/21 | 7/22 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.23 | 8.30 | 11.81 | 0.89 | 1.00 | - | - | 6.22 |
| Running Mi/Hr | 23.55 | 16.61 | 23.71 | 1.78 | 2.00 | - | - | 12.29 |
| % Non-Driving Hrs | 38.6% | 53.9% | 34.8% | 61.1% | 59.4% | 70.0% | 100.0% | 54.6% |
| Avg Loaded Mi/Trip | 44.83 | 47.75 | 124.00 | 8.00 | 8.00 | | | 46.25 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Lowes, Erie | Fairview, PA | Akron, OH | Lowe's, Erie | Home Depot, Erie, PA | | |
| 2. | Home Depot | Mentor, OH | | | | | |
| 3. | Parma, OH | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __07/23/01__

| Trips | Mileage | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 81 | 149 | 49 | 131 | 239 | 9 | | 658 |
| | Running | 162 | 298 | 98 | 262 | 478 | 18 | | 1,316 |
| 2. | Loaded | 55 | 117 | 8 | | | | | 180 |
| | Running | 110 | 116 | 16 | | | | | 242 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 136 | 266 | 57 | 131 | 239 | 9 | 0 | 838 |
| | Running | 272 | 414 | 114 | 262 | 478 | 18 | 0 | 1,558 |
| | TRIPS | 2 | 2 | 2 | 1 | 1 | 1 | - | 9 |
| | Shuttles by Day | | | | 3 | 1 | 4 | 3 | 11 |
| | Total Hours Worked | 11.75 | 11.00 | 10.00 | 12.50 | 13.75 | 7.50 | 6.00 | 72.50 |
| | Non-Driving @ Plant | 4.00 | 1.25 | 2.50 | 2.50 | 2.75 | 1.75 | 1.50 | 16.25 |
| | Non-Driving @ Dest. | 2.25 | 1.00 | 2.25 | 3.50 | 1.50 | 3.00 | 2.00 | 15.50 |
| | Total Non-Driving Hrs. | 6.25 | 2.25 | 4.75 | 6.00 | 4.25 | 4.75 | 3.50 | 31.75 |
| | Total Driving | 5.50 | 8.75 | 5.25 | 6.50 | 9.50 | 2.75 | 2.50 | 40.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.57 | 24.14 | 5.70 | 10.48 | 17.38 | 1.20 | - | 11.55 |
| Running Mi/Hr | 23.15 | 37.64 | 11.40 | 20.96 | 34.76 | 2.40 | - | 21.49 |
| % Non-Driving Hrs | 53.2% | 20.5% | 47.5% | 48.0% | 30.9% | 63.3% | 58.3% | 43.8% |
| Avg Loaded Mi/Trip | 68.00 | 132.75 | 28.50 | 131.00 | 239.00 | 9.00 | | 93.06 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Mentor, OH | Washington | Dunkirk, N | Elyria, OH | Syracuse, | Erie, PA | |
| 2. | Cassadaga | Middleburg | Erie, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__     Week of: __07/23/01__

| Trips | Mileage | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 252 | 124 | 322 | 106 | 320 | | | 1,124 |
|    | Running | 497 | 270 | 657 | 229 | 640 | | | 2,293 |
| 2. | Loaded | | 118 | | | | | | 118 |
|    | Running | | 236 | | | | | | 236 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 252 | 242 | 322 | 106 | 320 | 0 | 0 | 1,242 |
| | Running | 497 | 506 | 657 | 229 | 640 | 0 | 0 | 2,529 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | | | | | | | 7 | 3 | 10 |
|---|---|---|---|---|---|---|---|---|---|

| | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.00 | 13.50 | 15.00 | 12.00 | 14.50 | 6.50 | 5.00 | 80.50 |
| Non-Driving @ Plant | 2.00 | 1.50 | 1.50 | 3.25 | 1.00 | 2.50 | 2.50 | 14.25 |
| Non-Driving @ Dest. | 2.00 | 1.50 | 1.00 | 1.45 | 1.00 | 2.00 | 1.75 | 10.70 |
| Total Non-Driving Hrs. | 4.00 | 3.00 | 2.50 | 4.70 | 2.00 | 4.50 | 4.25 | 24.95 |
| Total Driving | 10.00 | 10.50 | 12.50 | 7.30 | 12.50 | 2.00 | 0.75 | 55.55 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.00 | 17.93 | 21.47 | 8.83 | 22.07 | - | - | 15.43 |
| Running Mi/Hr | 35.50 | 37.48 | 43.80 | 19.08 | 44.14 | - | - | 31.42 |
| % Non-Driving Hrs | 28.6% | 22.2% | 16.7% | 39.2% | 13.8% | 69.2% | 85.0% | 31.0% |
| Avg Loaded Mi/Trip | 252.00 | 121.00 | 322.00 | 106.00 | 320.00 | | | 207.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Akron, OH | Lebanon, C | Cleveland, | Lebanon, OH | | |
| 2. | | Middleburg Heights, OH | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight

**Week of:** 07/23/01

| Trips | Mileage | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 19 | 115 | | | | | | 134 |
| | Running | 38 | 230 | | | | | | 268 |
| 2. | Loaded | 15 | 147 | | | | | | 162 |
| | Running | 30 | 294 | | | | | | 324 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 34 | 262 | 0 | 0 | 0 | 0 | 0 | 296 |
| | Running | 68 | 524 | 0 | 0 | 0 | 0 | 0 | 592 |
| | TRIPS | 2 | 2 | - | - | - | - | - | 4 |

| Shuttles by Day | 2 | 1 | 5 | 8 | 4 | 7 | 3 | 30 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 12.00 | 10.00 | 9.50 | 9.00 | 6.25 | 4.50 | 62.75 |
| Non-Driving @ Plant | 5.60 | 1.25 | 4.25 | 3.50 | 4.25 | 1.85 | 1.25 | 21.95 |
| Non-Driving @ Dest. | 1.00 | 1.70 | 2.75 | 3.30 | 2.25 | 2.50 | 2.25 | 15.75 |
| Total Non-Driving Hrs. | 6.60 | 2.95 | 7.00 | 6.80 | 6.50 | 4.35 | 3.50 | 37.70 |
| Total Driving | 4.90 | 9.05 | 3.00 | 2.70 | 2.50 | 1.90 | 1.00 | 25.05 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.96 | 21.83 | - | - | - | - | - | 4.72 |
| Running Mi/Hr | 5.91 | 43.67 | - | - | - | - | - | 9.43 |
| % Non-Driving Hrs | 57.4% | 24.6% | 70.0% | 71.6% | 72.2% | 69.6% | 77.8% | 60.1% |
| Avg Loaded Mi/Trip | 17.00 | 131.00 | | | | | | 74.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | North East | Cleveland, OH | | | | | |
| 2. | Erie, PA | McKees Rocks, PA | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise          **Week of:** 07/23/01

| Trips | Mileage | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 83 | | | | | | 198 |
| | Running | 230 | 165 | | | | | | 395 |
| 2. | Loaded | 114 | | | | | | | 114 |
| | Running | 228 | | | | | | | 228 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 229 | 83 | 0 | 0 | 0 | 0 | 0 | 312 |
| | Running | 458 | 165 | 0 | 0 | 0 | 0 | 0 | 623 |
| | TRIPS | 2 | 1 | - | - | - | - | - | 3 |

| Shuttles by Day | | 2 | 8 | 9 | 5 | 6 | 4 | 34 |
|---|---|---|---|---|---|---|---|---|

| | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 9.00 | 10.00 | 10.00 | 9.00 | 6.00 | 5.50 | 61.50 |
| Non-Driving @ Plant | 0.75 | 3.00 | 4.25 | 3.25 | 3.00 | 1.45 | 1.60 | 17.30 |
| Non-Driving @ Dest. | 1.00 | 1.75 | 3.45 | 2.50 | 1.50 | 1.75 | 0.90 | 12.85 |
| Total Non-Driving Hrs. | 1.75 | 4.75 | 7.70 | 5.75 | 4.50 | 3.20 | 2.50 | 30.15 |
| Total Driving | 10.25 | 4.25 | 2.30 | 4.25 | 4.50 | 2.80 | 3.00 | 31.35 |

## STATS

| | 7/23 Mon | 7/24 Tue | 7/25 Wed | 7/26 Thu | 7/27 Fri | 7/28 Sat | 7/29 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.08 | 9.17 | - | - | - | - | - | 5.07 |
| Running Mi/Hr | 38.17 | 18.33 | - | - | - | - | - | 10.13 |
| % Non-Driving Hrs | 14.6% | 52.8% | 77.0% | 57.5% | 50.0% | 53.3% | 45.5% | 49.0% |
| Avg Loaded Mi/Trip | 114.50 | 82.50 | | | | | | 103.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland | Mentor, OH | | | | | |
| 2. | Cleveland, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**          Week of: **07/30/01**

| Trips | Mileage | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 5 | | | | | | 5 |
| | Running | | 11 | | | | | | 11 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| | Running | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| | TRIPS | - | 1 | - | - | - | - | - | 1 |

| Shuttles by Day | 6 | 2 | 4 | 5 | 4 | 2 | | 23 |
|---|---|---|---|---|---|---|---|---|

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 8.00 | 9.00 | 9.50 | 8.00 | 4.00 | - | 48.00 |
| Non-Driving @ Plant | 3.50 | 2.00 | 4.25 | 3.50 | 2.75 | 2.25 | | 18.25 |
| Non-Driving @ Dest. | 3.25 | 4.00 | 2.45 | 3.50 | 2.75 | 1.00 | | 16.95 |
| Total Non-Driving Hrs. | 6.75 | 6.00 | 6.70 | 7.00 | 5.50 | 3.25 | - | 35.20 |
| Total Driving | 2.75 | 2.00 | 2.30 | 2.50 | 2.50 | 0.75 | - | 12.80 |

## STATS

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | 0.63 | - | - | - | - | | 0.10 |
| Running Mi/Hr | - | 1.38 | - | - | - | - | | 0.23 |
| % Non-Driving Hrs | 71.1% | 75.0% | 74.4% | 73.7% | 68.8% | 81.3% | | 73.3% |
| Avg Loaded Mi/Trip | | 5.00 | | | | | | 5.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Erie, PA | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __07/30/01__

| Trips | Mileage | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 7 | 12 | | | | | 19 |
| | Running | | 14 | 24 | | | | | 38 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 7 | 12 | 0 | 0 | 0 | 0 | 19 |
| | Running | 0 | 14 | 24 | 0 | 0 | 0 | 0 | 38 |
| | TRIPS | - | 1 | 1 | - | - | - | - | 2 |
| | Shuttles by Day | 7 | 2 | 6 | 6 | 4 | 2 | | 27 |

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.25 | 9.00 | 9.50 | 8.50 | 10.00 | 4.50 | - | 50.75 |
| Non-Driving @ Plant | 3.50 | 1.25 | 3.50 | 2.00 | 3.50 | 2.00 | | 15.75 |
| Non-Driving @ Dest. | 3.50 | 2.50 | 3.75 | 3.75 | 2.00 | 1.50 | | 17.00 |
| Total Non-Driving Hrs. | 7.00 | 3.75 | 7.25 | 5.75 | 5.50 | 3.50 | - | 32.75 |
| Total Driving | 2.25 | 5.25 | 2.25 | 2.75 | 4.50 | 1.00 | - | 18.00 |

## STATS

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | 0.78 | 1.26 | - | - | - | | 0.37 |
| Running Mi/Hr | - | 1.56 | 2.53 | - | - | - | | 0.75 |
| % Non-Driving Hrs | 75.7% | 41.7% | 76.3% | 67.6% | 55.0% | 77.8% | | 64.5% |
| Avg Loaded Mi/Trip | | 7.00 | 12.00 | | | | | 9.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Lowe's, Eri | Fairview, PA | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight                    Week of:    07/30/01

| Trips | Mileage | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | | | | 9 | | 9 |
| | Running | | | | | | 18 | | 18 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 18 |
| | TRIPS | - | - | - | - | - | 1 | - | 1 |

| Shuttles by Day | 7 | 5 | 7 | 6 | 6 | 1 | | 32 |
|---|---|---|---|---|---|---|---|---|

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.75 | 9.00 | 10.00 | 9.00 | 9.50 | 4.50 | | 50.75 |
| Non-Driving @ Plant | 2.75 | 3.25 | 3.75 | 3.75 | 3.50 | 2.00 | | 19.00 |
| Non-Driving @ Dest. | 3.50 | 3.50 | 4.00 | 2.25 | 3.00 | 1.25 | | 17.50 |
| Total Non-Driving Hrs. | 6.25 | 6.75 | 7.75 | 6.00 | 6.50 | 3.25 | - | 36.50 |
| Total Driving | 2.50 | 2.25 | 2.25 | 3.00 | 3.00 | 1.25 | - | 14.25 |

## STATS

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | - | - | - | 2.00 | | 0.18 |
| Running Mi/Hr | - | - | - | - | - | 4.00 | | 0.35 |
| % Non-Driving Hrs | 71.4% | 75.0% | 77.5% | 66.7% | 68.4% | 72.2% | | 71.9% |
| Avg Loaded Mi/Trip | | | | | | 9.00 | | 9.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | Erie, PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 07/30/01

| Trips | Mileage | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Running | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRIPS | - | - | - | - | - | - | - | - |

| Shuttles by Day | 7 | 7 | 7 | 6 | | 4 | | 31 |
|---|---|---|---|---|---|---|---|---|

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 9.00 | 9.50 | 9.00 | - | 4.50 | - | 41.50 |
| Non-Driving @ Plant | 2.75 | 3.00 | 3.00 | 3.25 | | 1.75 | | 13.75 |
| Non-Driving @ Dest. | 2.75 | 2.50 | 2.50 | 1.50 | | 1.00 | | 10.25 |
| Total Non-Driving Hrs. | 5.50 | 5.50 | 5.50 | 4.75 | - | 2.75 | - | 24.00 |
| Total Driving | 4.00 | 3.50 | 4.00 | 4.25 | - | 1.75 | - | 17.50 |

## STATS

| | 7/30 Mon | 7/31 Tue | 8/1 Wed | 8/2 Thu | 8/3 Fri | 8/4 Sat | 8/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | - | - | | - | | - |
| Running Mi/Hr | - | - | - | - | | - | | - |
| % Non-Driving Hrs | 57.9% | 61.1% | 57.9% | 52.8% | | 61.1% | | 57.8% |
| Avg Loaded Mi/Trip | | | | | | | | |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__     Week of: __08/06/01__

| Trips | Mileage | 8/6 Mon | 8/7 Tue | 8/8 Wed | 8/9 Thu | 8/10 Fri | 8/11 Sat | 8/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 13 | | 81 | | 238 | | | 332 |
| | Running | | 26 | | 162 | | 476 | | 664 |
| 2. | Loaded | 52 | | | | | | | 52 |
| | Running | 104 | | | | | | | 104 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 65 | 0 | 81 | 0 | 238 | 0 | 0 | 384 |
| | Running | 130 | 0 | 162 | 0 | 476 | 0 | 0 | 768 |
| | TRIPS | 2 | - | 1 | - | 1 | - | - | 4 |
| | **Shuttles by Day** | 1 | 6 | | 3 | 1 | 4 | 3 | 18 |
| | Total Hours Worked | 9.75 | 8.45 | 8.50 | 9.00 | 12.75 | 6.00 | 5.50 | 59.95 |
| | Non-Driving @ Plant | 3.00 | 2.75 | 2.25 | 3.50 | 1.00 | 2.25 | 1.50 | 16.25 |
| | Non-Driving @ Dest. | 3.25 | 3.00 | 1.75 | 4.25 | 1.75 | 1.50 | 2.75 | 18.25 |
| | Total Non-Driving Hrs. | 6.25 | 5.75 | 4.00 | 7.75 | 2.75 | 3.75 | 4.25 | 34.50 |
| | Total Driving | 3.50 | 2.70 | 4.50 | 1.25 | 10.00 | 2.25 | 1.25 | 25.45 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 6.67 | - | 9.53 | - | 18.67 | - | - | 6.41 |
| Running Mi/Hr | 13.33 | - | 19.06 | - | 37.33 | - | - | 12.81 |
| % Non-Driving Hrs | 64.1% | 68.0% | 47.1% | 86.1% | 21.6% | 62.5% | 77.3% | 57.5% |
| Avg Loaded Mi/Trip | 32.50 | | 81.00 | | 238.00 | | | 96.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Fairview, PA | | Mentor, OH | | Clayburg, PA | | |
| 2. | Falconer, NY | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**          Week of: **08/06/01**

| Trips | Mileage | 8/6 Mon | 8/7 Tue | 8/8 Wed | 8/9 Thu | 8/10 Fri | 8/11 Sat | 8/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 49 | 112 | | | 109 | | | 270 |
| | Running | 118 | 242 | | | 227 | | | 587 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 49 | 112 | 0 | 0 | 109 | 0 | 0 | 270 |
| | Running | 118 | 242 | 0 | 0 | 227 | 0 | 0 | 587 |
| | TRIPS | 1 | 1 | - | - | 1 | - | - | 3 |

| Shuttles by Day | 4 | 3 | 5 | 3 | 2 | 5 | 3 | 25 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 10.50 | 11.00 | 10.00 | 9.00 | 5.00 | 6.00 | 62.00 |
| Non-Driving @ Plant | 3.25 | 1.75 | 3.75 | 4.25 | 1.25 | 1.50 | 2.00 | 17.75 |
| Non-Driving @ Dest. | 2.00 | 2.50 | 2.75 | 3.75 | 2.00 | 2.00 | 2.50 | 17.50 |
| Total Non-Driving Hrs. | 5.25 | 4.25 | 6.50 | 8.00 | 3.25 | 3.50 | 4.50 | 35.25 |
| Total Driving | 5.25 | 6.25 | 4.50 | 2.00 | 5.75 | 1.50 | 1.50 | 26.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 4.67 | 10.67 | - | - | 12.11 | - | - | 4.35 |
| Running Mi/Hr | 11.24 | 23.05 | - | - | 25.22 | - | - | 9.47 |
| % Non-Driving Hrs | 50.0% | 40.5% | 59.1% | 80.0% | 36.1% | 70.0% | 75.0% | 56.9% |
| Avg Loaded Mi/Trip | 49.00 | 112.00 | | | 109.00 | | | 90.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Dunkirk, N | Cleveland, | Erie, PA | | Valley View, OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight     **Week of:** 08/06/01

| Trips | Mileage | 8/6 Mon | 8/7 Tue | 8/8 Wed | 8/9 Thu | 8/10 Fri | 8/11 Sat | 8/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | | 102 | | | | 102 |
|    | Running | | | | 203 | | | | 203 |
| 2. | Loaded | | | | 72 | | | | 72 |
|    | Running | | | | 144 | | | | 144 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 0 | 0 | 174 | 0 | 0 | 0 | 174 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 0 | 0 | 347 | 0 | 0 | 0 | 347 |
|  | TRIPS | - | - | - | 2 | - | - | - | 2 |

| Shuttles by Day | 3 | 4 | 6 | | 3 | 5 | 1 | 22 |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 10.00 | 10.25 | 9.50 | 10.25 | 11.00 | 4.50 | 4.00 | 59.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | 3.35 | 4.50 | 4.20 | 2.25 | 2.05 | 1.40 | 3.25 | 21.00 |
| Non-Driving @ Dest. | 3.75 | 3.00 | 2.75 | 1.25 | 0.75 | 1.00 | 0.25 | 12.75 |
| Total Non-Driving Hrs. | 7.10 | 7.50 | 6.95 | 3.50 | 2.80 | 2.40 | 3.50 | 33.75 |
| Total Driving | 2.90 | 2.75 | 2.55 | 6.75 | 8.20 | 2.10 | 0.50 | 25.75 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | - | 16.98 | - | - | - | 2.92 |
| Running Mi/Hr | - | - | - | 33.85 | - | - | - | 5.83 |
| % Non-Driving Hrs | 71.0% | 73.2% | 73.2% | 34.1% | 25.5% | 53.3% | 87.5% | 56.7% |
| Avg Loaded Mi/Trip | | | | 87.00 | | | | 87.00 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | Cleveland, | McKees Rocks, PA | | |
| 2. | | | | Mercer, PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 08/06/01

| Trips | Mileage | 8/6 Mon | 8/7 Tue | 8/8 Wed | 8/9 Thu | 8/10 Fri | 8/11 Sat | 8/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 114 | | | | | 114 |
|  | Running | | | 228 | | | | | 228 |
| 2. | Loaded | | | 42 | | | | | 42 |
|  | Running | | | 84 | | | | | 84 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 156 | 0 | 0 | 0 | 0 | 156 |
| | Running | 0 | 0 | 312 | 0 | 0 | 0 | 0 | 312 |
| | TRIPS | - | - | 2 | - | - | - | - | 2 |
| | Shuttles by Day | 4 | 5 | | 6 | 6 | 4 | | 25 |

| | 8/6 Mon | 8/7 Tue | 8/8 Wed | 8/9 Thu | 8/10 Fri | 8/11 Sat | 8/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 8.50 | 10.00 | 9.00 | 8.50 | 4.50 | 4.00 | 54.50 |
| Non-Driving @ Plant | 4.00 | 2.75 | 2.50 | 3.00 | 2.75 | 2.50 | 4.00 | 21.50 |
| Non-Driving @ Dest. | 2.75 | 3.25 | 1.00 | 1.75 | 3.25 | 1.00 | | 13.00 |
| Total Non-Driving Hrs. | 6.75 | 6.00 | 3.50 | 4.75 | 6.00 | 3.50 | 4.00 | 34.50 |
| Total Driving | 3.25 | 2.50 | 6.50 | 4.25 | 2.50 | 1.00 | - | 20.00 |

## STATS

| | 8/6 Mon | 8/7 Tue | 8/8 Wed | 8/9 Thu | 8/10 Fri | 8/11 Sat | 8/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | 15.60 | - | - | - | - | 2.86 |
| Running Mi/Hr | - | - | 31.20 | - | - | - | - | 5.72 |
| % Non-Driving Hrs | 67.5% | 70.6% | 35.0% | 52.8% | 70.6% | 77.8% | 100.0% | 63.3% |
| Avg Loaded Mi/Trip | | | 78.00 | | | | | 78.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Cleveland, OH | | | | |
| 2. | | | Meadville, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__          Week of: __08/13/01__

| Trips | Mileage | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 8 | 12 | 196 | 80 | 10 | | | 306 |
| | Running | 18 | 24 | 392 | 160 | 20 | | | 612 |
| 2. | Loaded | 8 | | | | | | | 8 |
| | Running | 18 | | | | | | | 16 |
| 3. | Loaded | 18 | | | | | | | 18 |
| | Running | 36 | | | | | | | 36 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 34 | 12 | 196 | 80 | 10 | 0 | 0 | 332 |
| | Running | 68 | 24 | 392 | 160 | 20 | 0 | 0 | 664 |
| | TRIPS | 3 | 1 | 1 | 1 | 1 | - | - | 7 |

| Shuttles by Day | 2 | 3 | 2 | 4 | 4 | 3 | 3 | 21 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.45 | 10.00 | 12.00 | 9.50 | 9.25 | 6.00 | 5.00 | 62.20 |
| Non-Driving @ Plant | 4.25 | 4.00 | 2.00 | 3.25 | 2.00 | 2.50 | 1.50 | 19.50 |
| Non-Driving @ Dest. | 4.25 | 2.75 | 1.25 | 2.00 | 2.25 | 1.00 | 2.25 | 15.75 |
| Total Non-Driving Hrs. | 8.50 | 6.75 | 3.25 | 5.25 | 4.25 | 3.50 | 3.75 | 35.25 |
| Total Driving | 2.95 | 3.25 | 8.75 | 4.25 | 5.00 | 1.50 | 1.25 | 26.95 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.97 | 1.20 | 16.33 | 8.42 | 1.08 | - | - | 5.34 |
| Running Mi/Hr | 5.94 | 2.40 | 32.67 | 16.84 | 2.16 | - | - | 10.68 |
| % Non-Driving Hrs | 74.2% | 67.5% | 27.1% | 55.3% | 45.9% | 70.0% | 75.0% | 56.7% |
| Avg Loaded Mi/Trip | 11.33 | 12.00 | 196.00 | 80.00 | 10.00 | | | 47.43 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | Fairview, P | Johnstown | Mercer, PA | Erie, PA | | |
| 2. | Erie, PA | | | | | | |
| 3. | Erie, PA | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy     **Week of:** 08/13/01

| Trips | Mileage | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 8 | 120 | 244 | 133 | | | | 505 |
| | Running | 16 | 236 | 482 | 246 | | | | 980 |
| 2. | Loaded | 75 | | | | | | | 75 |
| | Running | 150 | | | | | | | 150 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 83 | 120 | 244 | 133 | 0 | 0 | 0 | 580 |
| | Running | 166 | 236 | 482 | 246 | 0 | 0 | 0 | 1,130 |
| | TRIPS | 2 | 1 | 1 | 1 | - | - | - | 5 |

| Shuttles by Day | | | | | 4 | 6 | 6 | 2 | 18 |
|---|---|---|---|---|---|---|---|---|---|

| | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.50 | 13.00 | 12.00 | 10.50 | 5.50 | 5.00 | 66.50 |
| Non-Driving @ Plant | 2.25 | 2.50 | 1.00 | 3.25 | 3.50 | 2.00 | 3.25 | 17.75 |
| Non-Driving @ Dest. | 3.00 | 1.75 | 2.00 | 2.00 | 2.50 | 2.00 | 1.00 | 14.25 |
| Total Non-Driving Hrs. | 5.25 | 4.25 | 3.00 | 5.25 | 6.00 | 4.00 | 4.25 | 32.00 |
| Total Driving | 4.75 | 6.25 | 10.00 | 6.75 | 4.50 | 1.50 | 0.75 | 34.50 |

## STATS

| | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 8.30 | 11.43 | 18.77 | 11.08 | - | - | - | 8.72 |
| Running Mi/Hr | 16.60 | 22.48 | 37.08 | 20.50 | - | - | - | 16.99 |
| % Non-Driving Hrs | 52.5% | 40.5% | 23.1% | 43.8% | 57.1% | 72.7% | 85.0% | 48.1% |
| Avg Loaded Mi/Trip | 41.50 | 120.00 | 244.00 | 133.00 | | | | 116.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | Cleveland, | Columbus, | Parma, OH | | | |
| 2. | Cranberry, PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight

Week of: 08/13/01

| Trips | Mileage | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 11 | 130 | 11 | 11 | | | 277 |
| | Running | 228 | 22 | 260 | 22 | 22 | | | 554 |
| 2. | Loaded | 114 | | | | | | | 114 |
| | Running | 228 | | | | | | | 228 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 228 | 11 | 130 | 11 | 11 | 0 | 0 | 391 |
| | Running | 456 | 22 | 260 | 22 | 22 | 0 | 0 | 782 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | - | - | 6 |
| Shuttles by Day | | | 4 | 1 | 5 | 5 | 3 | | 18 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.75 | 10.25 | 10.00 | 9.50 | 10.25 | 5.00 | 3.50 | 62.25 |
| Non-Driving @ Plant | 1.50 | 4.00 | 3.15 | 3.05 | 2.75 | 1.50 | 3.50 | 19.45 |
| Non-Driving @ Dest. | 2.25 | 2.50 | 0.25 | 3.50 | 3.00 | 1.75 | | 13.25 |
| Total Non-Driving Hrs. | 3.75 | 6.50 | 3.40 | 6.55 | 5.75 | 3.25 | 3.50 | 32.70 |
| Total Driving | 10.00 | 3.75 | 6.60 | 2.95 | 4.50 | 1.75 | - | 29.55 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.58 | 1.07 | 13.00 | 1.16 | 1.07 | - | - | 6.28 |
| Running Mi/Hr | 33.16 | 2.15 | 26.00 | 2.32 | 2.15 | - | - | 12.56 |
| % Non-Driving Hrs | 27.3% | 63.4% | 34.0% | 68.9% | 56.1% | 65.0% | 100.0% | 52.5% |
| Avg Loaded Mi/Trip | 114.00 | 11.00 | 130.00 | 11.00 | 11.00 | | | 65.17 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Erie, PA | Strattanville | Erie, PA | Erie, PA | | |
| 2. | Cleveland, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of:     08/13/01

| Trips | Mileage | 8/13 Mon | 8/14 Tue | 8/15 Wed | 8/16 Thu | 8/17 Fri | 8/18 Sat | 8/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 8 | 19 | | | | | 141 |
| | Running | 229 | 16 | 38 | | | | | 283 |
| 2. | Loaded | 114 | | 72 | | | | | 186 |
| | Running | 228 | | 147 | | | | | 375 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 228 | 8 | 91 | 0 | 0 | 0 | 0 | 327 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 457 | 16 | 185 | 0 | 0 | 0 | 0 | 658 |
| | TRIPS | 2 | 1 | 2 | - | - | - | - | 5 |

| Shuttles by Day | | 4 | 2 | 6 | 6 | 5 | 5 | 28 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.50 | 10.50 | 10.00 | 9.50 | 9.50 | 5.00 | 3.50 | 61.50 |
| Non-Driving @ Plant | 1.00 | 4.00 | 3.10 | 3.25 | 3.25 | 2.00 | 3.50 | 20.10 |
| Non-Driving @ Dest. | 1.00 | 2.00 | 2.25 | 1.75 | 2.00 | 1.25 | | 10.25 |
| Total Non-Driving Hrs. | 2.00 | 6.00 | 5.35 | 5.00 | 5.25 | 3.25 | 3.50 | 30.35 |
| Total Driving | 11.50 | 4.50 | 4.65 | 4.50 | 4.25 | 1.75 | - | 31.15 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.89 | 0.76 | 9.10 | - | - | - | - | 5.32 |
| Running Mi/Hr | 33.85 | 1.52 | 18.50 | - | - | - | - | 10.70 |
| % Non-Driving Hrs | 14.8% | 57.1% | 53.5% | 52.6% | 55.3% | 65.0% | 100.0% | 49.3% |
| Avg Loaded Mi/Trip | 114.00 | 8.00 | 45.50 | | | | | 65.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, Erie, PA | | North East, PA | | | | |
| 2. | Cleveland, OH | | Mercer, PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __08/20/01__

| Trips | Mileage | 8/20 Mon | 8/21 Tue | 8/22 Wed | 8/23 Thu | 8/24 Fri | 8/25 Sat | 8/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 236 | 114 | 76 | 193 | 225 | 8 | | 852 |
| | Running | 472 | 228 | 152 | 386 | 450 | 16 | | 1,704 |
| 2. | Loaded | | 86 | 12 | | | 8 | | 106 |
| | Running | | 172 | 24 | | | 16 | | 212 |
| 3. | Loaded | | | | | | 8 | | 8 |
| | Running | | | | | | 16 | | 16 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 236 | 200 | 88 | 193 | 225 | 24 | 0 | 966 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 472 | 400 | 176 | 386 | 450 | 48 | 0 | 1,932 |
| | TRIPS | 1 | 2 | 2 | 1 | 1 | 3 | - | 10 |

| Shuttles by Day | | | | 1 | | | | 1 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 12.00 | 9.75 | 11.75 | 11.75 | 6.50 | 4.00 | 67.25 |
| Non-Driving @ Plant | 1.00 | 1.50 | 4.50 | 2.00 | 1.75 | 2.25 | 4.00 | 17.00 |
| Non-Driving @ Dest. | 0.50 | 2.25 | 1.25 | 1.00 | 1.25 | 2.50 | | 8.75 |
| Total Non-Driving Hrs. | 1.50 | 3.75 | 5.75 | 3.00 | 3.00 | 4.75 | 4.00 | 25.75 |
| Total Driving | 10.00 | 8.25 | 4.00 | 8.75 | 8.75 | 1.75 | - | 41.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.52 | 16.67 | 9.03 | 16.43 | 19.15 | 3.69 | - | 14.36 |
| Running Mi/Hr | 41.04 | 33.33 | 18.05 | 32.85 | 38.30 | 7.38 | - | 28.73 |
| % Non-Driving Hrs | 13.0% | 31.3% | 59.0% | 25.5% | 25.5% | 73.1% | 100.0% | 38.3% |
| Avg Loaded Mi/Trip | 236.00 | 100.00 | 44.00 | 193.00 | 225.00 | 8.00 | | 96.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Claysburg | Middleburg | Warren, PA | Johnstown | Altoona, PA | Erie, PA | |
| 2. | | Bemus Poi | Fairview, PA | | | Erie, PA | |
| 3. | | | | | | Erie, PA | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy

**Week of:** 08/20/01

| Trips | Mileage | 8/20 Mon | 8/21 Tue | 8/22 Wed | 8/23 Thu | 8/24 Fri | 8/25 Sat | 8/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 127 | 110 | 107 | 260 | 325 | 92 | | 1,021 |
| | Running | 255 | 216 | 220 | | 651 | 184 | | 1,526 |
| 2. | Loaded | 57 | 69 | | 182 | | | | 308 |
| | Running | 130 | 137 | | 575 | | | | 842 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 184 | 179 | 107 | 442 | 325 | 92 | 0 | 1,329 |
| | Running | 385 | 353 | 220 | 575 | 651 | 184 | 0 | 2,368 |
| | TRIPS | 2 | 2 | 1 | 2 | 1 | 1 | - | 9 |
| **Shuttles by Day** | | | | 1 | | | | 1 | 2 |
| Total Hours Worked | | 11.50 | 11.25 | 9.50 | 17.50 | 16.50 | 6.50 | 4.00 | 76.75 |
| Non-Driving @ Plant | | 2.00 | 1.75 | 2.25 | 2.50 | 2.50 | 1.00 | 1.75 | 13.75 |
| Non-Driving @ Dest. | | 1.50 | 1.00 | 2.00 | 3.00 | 1.50 | 1.00 | 2.00 | 12.00 |
| Total Non-Driving Hrs. | | 3.50 | 2.75 | 4.25 | 5.50 | 4.00 | 2.00 | 3.75 | 25.75 |
| Total Driving | | 8.00 | 8.50 | 5.25 | 12.00 | 12.50 | 4.50 | 0.25 | 51.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.00 | 15.91 | 11.26 | 25.26 | 19.70 | 14.15 | - | 17.32 |
| Running Mi/Hr | 33.48 | 31.38 | 23.16 | 32.86 | 39.45 | 28.31 | - | 30.85 |
| % Non-Driving Hrs | 30.4% | 24.4% | 44.7% | 31.4% | 24.2% | 30.8% | 93.8% | 33.6% |
| Avg Loaded Mi/Trip | 92.00 | 89.50 | 107.00 | 294.67 | 325.00 | 92.00 | | 156.35 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | McKees Rc | Butle, PA | Butler, PA | | Carlisle, PA | Buffalo, NY | |
| 2. | Cassadaga | Franklin, PA | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**     Week of: **08/20/01**

| Trips | Mileage | 8/20 Mon | 8/21 Tue | 8/22 Wed | 8/23 Thu | 8/24 Fri | 8/25 Sat | 8/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 116 | 120 | 8 | 105 | 308 | | | 657 |
| | Running | 231 | 240 | 16 | 210 | | | | 697 |
| 2. | Loaded | 11 | | | | 56 | | | 67 |
| | Running | 22 | | | | 271 | | | 293 |
| 3. | Loaded | 12 | | | | | | | 12 |
| | Running | 24 | | | | | | | 24 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 139 | 120 | 8 | 105 | 364 | 0 | 0 | 736 |
| | Running | 277 | 240 | 16 | 210 | 271 | 0 | 0 | 1,014 |
| | TRIPS | 3 | 1 | 1 | 1 | 2 | - | - | 8 |

| Shuttles by Day | | | 3 | 4 | 2 | | 3 | 2 | 14 |
|---|---|---|---|---|---|---|---|---|---|

| | 8/20 Mon | 8/21 Tue | 8/22 Wed | 8/23 Thu | 8/24 Fri | 8/25 Sat | 8/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.25 | 10.55 | 9.75 | 9.25 | 16.55 | 5.50 | 4.00 | 66.85 |
| Non-Driving @ Plant | 2.25 | 1.75 | 2.25 | 3.00 | 1.50 | 2.50 | 2.00 | 15.25 |
| Non-Driving @ Dest. | 1.25 | 3.75 | 3.50 | 2.50 | 1.25 | 1.75 | 0.50 | 14.50 |
| Total Non-Driving Hrs. | 3.50 | 5.50 | 5.75 | 5.50 | 2.75 | 4.25 | 2.50 | 29.75 |
| Total Driving | 7.75 | 5.05 | 4.00 | 3.75 | 13.80 | 1.25 | 1.50 | 37.10 |

## STATS

| | 8/20 Mon | 8/21 Tue | 8/22 Wed | 8/23 Thu | 8/24 Fri | 8/25 Sat | 8/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.36 | 11.37 | 0.82 | 11.35 | 21.99 | - | - | 11.01 |
| Running Mi/Hr | 24.62 | 22.75 | 1.64 | 22.70 | 16.37 | - | - | 15.17 |
| % Non-Driving Hrs | 31.1% | 52.1% | 59.0% | 59.5% | 16.6% | 77.3% | 62.5% | 44.5% |
| Avg Loaded Mi/Trip | 46.33 | 120.00 | 8.00 | 105.00 | 242.67 | | | 98.13 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Shippenville | Stattanville | Simon Bull | Butler, PA | Pontiac, MI | | |
| 2. | Erie, PA | | | | Wayne, MI | | |
| 3. | Erie, PA | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __08/20/01__

| Trips | Mileage | 8/20 Mon | 8/21 Tue | 8/22 Wed | 8/23 Thu | 8/24 Fri | 8/25 Sat | 8/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 99 | | 115 | 305 | | | 519 |
| | Running | | 198 | | 231 | 610 | | | 1,039 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 99 | 0 | 115 | 305 | 0 | 0 | 519 |
| | Running | 0 | 198 | 0 | 231 | 610 | 0 | 0 | 1,039 |
| | TRIPS | - | 1 | - | 1 | 1 | - | - | 3 |

| Shuttles by Day | 8 | 2 | 6 | 1 | | 3 | 2 | 22 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 11.50 | 9.50 | 9.00 | 16.50 | 4.00 | 4.00 | 65.00 |
| Non-Driving @ Plant | 2.75 | 3.25 | 3.25 | 4.00 | 1.25 | 1.75 | 2.00 | 18.25 |
| Non-Driving @ Dest. | 4.25 | 4.00 | 3.25 | 0.75 | 3.50 | 0.75 | 1.00 | 17.50 |
| Total Non-Driving Hrs. | 7.00 | 7.25 | 6.50 | 4.75 | 4.75 | 2.50 | 3.00 | 35.75 |
| Total Driving | 3.50 | 4.25 | 3.00 | 4.25 | 11.75 | 1.50 | 1.00 | 29.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | 8.61 | - | 12.78 | 18.48 | - | - | 7.98 |
| Running Mi/Hr | - | 17.22 | - | 25.67 | 36.97 | - | - | 15.98 |
| % Non-Driving Hrs | 66.7% | 63.0% | 68.4% | 52.8% | 28.8% | 62.5% | 75.0% | 55.0% |
| Avg Loaded Mi/Trip | - | 99.00 | - | 115.00 | 305.00 | | | 173.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Youngstown, OH | | Shippingsv | Pontiac/Waterford, MI | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash                    Week of: 08/27/01

| Trips | Mileage | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 287 | 178 | 178 | | 236 | 8 | | 887 |
| | Running | 474 | 256 | 356 | | 472 | 16 | | 1,574 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 287 | 178 | 178 | 0 | 236 | 8 | 0 | 887 |
| | Running | 474 | 256 | 356 | 0 | 472 | 16 | 0 | 1,574 |
| | TRIPS | 1 | 1 | 1 | - | 1 | 1 | - | 5 |
| | Shuttles by Day | 2 | 2 | 2 | 3 | | 2 | 4 | 15 |

| | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.50 | 11.25 | 11.75 | 8.00 | 12.75 | 5.25 | 6.00 | 69.50 |
| Non-Driving @ Plant | 1.75 | 3.50 | 1.50 | 3.75 | 2.50 | 1.75 | 2.50 | 17.25 |
| Non-Driving @ Dest. | 1.25 | 2.00 | 2.25 | 2.50 | 1.00 | 2.25 | 1.50 | 12.75 |
| Total Non-Driving Hrs. | 3.00 | 5.50 | 3.75 | 6.25 | 3.50 | 4.00 | 4.00 | 30.00 |
| Total Driving | 11.50 | 5.75 | 8.00 | 1.75 | 9.25 | 1.25 | 2.00 | 39.50 |

## STATS

| | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.79 | 15.82 | 15.15 | - | 18.51 | 1.52 | - | 12.76 |
| Running Mi/Hr | 32.69 | 22.76 | 30.30 | - | 37.02 | 3.05 | - | 22.65 |
| % Non-Driving Hrs | 20.7% | 48.9% | 31.9% | 78.1% | 27.5% | 76.2% | 66.7% | 43.2% |
| Avg Loaded Mi/Trip | 287.00 | 178.00 | 178.00 | | 236.00 | 8.00 | | 177.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Claysburg | Akron, OH | Curwensville, PA | | Claysburg, P | Erie, PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __08/27/01__

| Trips | Mileage | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 327 | 167 | 131 | 109 | 116 | | | 850 |
|    | Running | | 332 | 236 | 218 | 230 | | | 1,016 |
| 2. | Loaded | 65 | | | | | | | 65 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | 159 | | | | | | | 159 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | 130 | | | | | | | 130 |
|    | Running | 681 | | | | | | | 681 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 681 | 167 | 131 | 109 | 116 | 0 | 0 | 1,204 |
| | Running | 681 | 332 | 236 | 218 | 230 | 0 | 0 | 1,697 |
| | TRIPS | 3 | 1 | 1 | 1 | 1 | - | - | 7 |

| Shuttles by Day | | | 2 | 4 | | | 3 | 4 | 13 |
|---|---|---|---|---|---|---|---|---|---|

| | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 19.00 | 12.50 | 11.50 | 8.00 | 6.00 | 5.50 | 7.00 | 69.50 |
| Non-Driving @ Plant | 0.50 | 4.00 | 1.75 | 2.00 | 0.25 | 2.00 | 3.50 | 14.00 |
| Non-Driving @ Dest. | 5.00 | 2.00 | 2.50 | 1.00 | 0.75 | 2.00 | 1.75 | 15.00 |
| Total Non-Driving Hrs. | 5.50 | 6.00 | 4.25 | 3.00 | 1.00 | 4.00 | 5.25 | 29.00 |
| Total Driving | 13.50 | 6.50 | 7.25 | 5.00 | 5.00 | 1.50 | 1.75 | 40.50 |

## STATS

| | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 35.84 | 13.36 | 11.39 | 13.63 | 19.33 | - | - | 17.32 |
| Running Mi/Hr | 35.84 | 26.56 | 20.52 | 27.25 | 38.33 | - | - | 24.42 |
| % Non-Driving Hrs | 28.9% | 48.0% | 37.0% | 37.5% | 16.7% | 72.7% | 75.0% | 41.7% |
| Avg Loaded Mi/Trip | 272.40 | 167.00 | 131.00 | 109.00 | 116.00 | | | 185.23 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Pt. Pleasant Indiana, PA | Cleveland, | Cleveland, | Shippensville, PA | | | |
| 2. | Parkersburg, WVA | | | | | | |
| 3. | Pittsburg, PA | | | | | | |
| 4. | Erie, PA | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **08/27/01**

| Trips | Mileage | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 81 | 328 | 325 | 127 | 289 | | 1,264 |
| | Running | 228 | 166 | 655 | 650 | | 554 | | 2,254 |
| 2. | Loaded | 51 | | | | 38 | | | 89 |
| | Running | 102 | | | | 165 | | | 267 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 165 | 81 | 328 | 325 | 165 | 289 | 0 | 1,353 |
| | Running | 330 | 166 | 656 | 650 | 165 | 554 | 0 | 2,521 |
| | TRIPS | 2 | 1 | 1 | 1 | 2 | 1 | - | 8 |

| Shuttles by Day | | | 5 | 1 | | | | 3 | 9 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 10.00 | 12.75 | 16.00 | 11.50 | 13.25 | 4.75 | 79.75 |
| Non-Driving @ Plant | 2.50 | 3.75 | 1.75 | 1.50 | 2.00 | 1.25 | 2.25 | 15.00 |
| Non-Driving @ Dest. | 1.25 | 0.75 | 1.00 | 2.25 | 2.75 | 2.50 | 1.50 | 12.00 |
| Total Non-Driving Hrs. | 3.75 | 4.50 | 2.75 | 3.75 | 4.75 | 3.75 | 3.75 | 27.00 |
| Total Driving | 7.75 | 5.50 | 10.00 | 12.25 | 6.75 | 9.50 | 1.00 | 52.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.35 | 8.10 | 25.73 | 20.31 | 14.35 | 21.81 | - | 16.97 |
| Running Mi/Hr | 28.70 | 16.60 | 51.45 | 40.63 | 14.35 | 41.81 | - | 31.61 |
| % Non-Driving Hrs | 32.6% | 45.0% | 21.6% | 23.4% | 41.3% | 28.3% | 78.9% | 33.9% |
| Avg Loaded Mi/Trip | 82.50 | 81.00 | 328.00 | 325.00 | 110.00 | 289.00 | | 180.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cleveland, | Grove City, | Altoona, PA | Lebanon, C | McKees Rd | Wayne, MI | |
| 2. | Dunkirk, NY | | | | Murraysville, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 08/27/01

| Trips | Mileage | 8/27 Mon | 8/28 Tue | 8/29 Wed | 8/30 Thu | 8/31 Fri | 9/1 Sat | 9/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 27 | 99 | 174 | 324 | | 301 | | 925 |
| | Running | | 100 | 249 | 648 | | 602 | | 1,599 |
| 2. | Loaded | 144 | | | | | | | 144 |
| | Running | 171 | | | | | | | 171 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 171 | 99 | 174 | 324 | 0 | 301 | 0 | 1,069 |
| | Running | 171 | 100 | 249 | 648 | 0 | 602 | 0 | 1,770 |
| | TRIPS | 2 | 1 | 1 | 1 | - | 1 | - | 6 |

| Shuttles by Day | | 2 | 2 | | 5 | | 3 | 12 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.00 | 9.50 | 15.50 | 10.00 | 13.00 | 3.50 | 71.50 |
| Non-Driving @ Plant | 5.00 | 2.25 | 1.75 | 1.75 | 3.75 | 0.75 | 1.50 | 16.75 |
| Non-Driving @ Dest. | 1.50 | 2.50 | 1.50 | 1.00 | 3.50 | 0.75 | 0.75 | 11.50 |
| Total Non-Driving Hrs. | 6.50 | 4.75 | 3.25 | 2.75 | 7.25 | 1.50 | 2.25 | 28.25 |
| Total Driving | 3.50 | 5.25 | 6.25 | 12.75 | 2.75 | 11.50 | 1.25 | 43.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.10 | 9.90 | 18.32 | 20.90 | - | 23.15 | - | 14.95 |
| Running Mi/Hr | 17.10 | 10.00 | 26.21 | 41.81 | - | 46.31 | - | 24.76 |
| % Non-Driving Hrs | 65.0% | 47.5% | 34.2% | 17.7% | 72.5% | 11.5% | 64.3% | 39.5% |
| Avg Loaded Mi/Trip | 114.00 | 99.00 | 174.00 | 324.00 | | 301.00 | | 194.36 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | North East | Youngstown | Akron, OH | Lebanon, OH | | Waterford, MI | |
| 2. | Mercer, PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |