# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                     Week of:      **09/03/01**

| Trips | Mileage | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 91 | 114 | 93 | 198 | 81 | | 577 |
| | Running | | 182 | 228 | 186 | 296 | 162 | | 1,054 |
| 2. | Loaded | | | 52 | | 51 | | | 103 |
| | Running | | | 104 | | 102 | | | 206 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 91 | 166 | 93 | 249 | 81 | 0 | 680 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 182 | 332 | 186 | 398 | 162 | 0 | 1,260 |
| | TRIPS | - | 1 | 2 | 1 | 2 | 1 | - | 7 |

| Shuttles by Day | | | | | 1 | | | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|

| | 9/3 | 9/4 | 9/5 | 9/6 | 9/7 | 9/8 | 9/9 | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | - | 11.50 | 11.00 | 9.00 | 10.25 | 5.50 | 5.00 | 52.25 |
| Non-Driving @ Plant | | 2.50 | 1.75 | 2.50 | 1.75 | | 2.50 | 11.00 |
| Non-Driving @ Dest. | | 1.75 | 1.50 | 1.00 | 3.00 | 1.50 | 1.50 | 10.25 |
| Total Non-Driving Hrs. | - | 4.25 | 3.25 | 3.50 | 4.75 | 1.50 | 4.00 | 21.25 |
| Total Driving | - | 7.25 | 7.75 | 5.50 | 5.50 | 4.00 | 1.00 | 31.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 7.91 | 15.09 | 10.33 | 24.29 | 14.73 | - | 13.01 |
| Running Mi/Hr | | 15.83 | 30.18 | 20.67 | 38.83 | 29.45 | - | 24.11 |
| % Non-Driving Hrs | | 37.0% | 29.5% | 38.9% | 46.3% | 27.3% | 80.0% | 40.7% |
| Avg Loaded Mi/Trip | | 91.00 | 83.00 | 93.00 | 124.50 | 81.00 | | 97.14 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Meadowlan | Middleburg | Shippenvill | Washington | Mentor, OH | |
| 2. | | Murrysville | Falconer, NY | | Falconer, NY | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

ATTACHMENT
5
Part 1 of 3

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy        **Week of:** 09/03/01

| Trips | Mileage | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 294 | 91 | 335 | 244 | 83 | | 1,047 |
| | Running | | | | 630 | 484 | 165 | | 1,279 |
| 2. | Loaded | | 68 | 37 | | | | | 105 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | 184 | 108 | | | | | 292 |
| | Running | | | 236 | | | | | 236 |
| 4. | Loaded | | 153 | | | | | | 153 |
| | Running | | 699 | | | | | | 699 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 699 | 236 | 335 | 244 | 83 | 0 | 1,597 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 699 | 236 | 630 | 484 | 165 | 0 | 2,214 |
| | TRIPS | - | 3 | 2 | 1 | 1 | 1 | - | 8 |

| Shuttles by Day | | | | 1 | | | 3 | 4 |
|---|---|---|---|---|---|---|---|---|

| | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 18.50 | 10.00 | 16.00 | 14.00 | 6.00 | 5.00 | 69.50 |
| Non-Driving @ Plant | | 2.50 | 4.00 | 2.00 | 3.00 | 1.00 | 2.75 | 15.25 |
| Non-Driving @ Dest. | | 2.00 | 2.50 | 1.00 | 1.00 | 2.00 | 1.25 | 9.75 |
| Total Non-Driving Hrs. | - | 4.50 | 6.50 | 3.00 | 4.00 | 3.00 | 4.00 | 25.00 |
| Total Driving | - | 14.00 | 3.50 | 13.00 | 10.00 | 3.00 | 1.00 | 44.50 |

## STATS

| | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 37.78 | 23.60 | 20.94 | 17.43 | 13.83 | - | 22.98 |
| Running Mi/Hr | | 37.78 | 23.60 | 39.38 | 34.57 | 27.50 | - | 31.86 |
| % Non-Driving Hrs | | 24.3% | 65.0% | 18.8% | 28.6% | 50.0% | 80.0% | 36.0% |
| Avg Loaded Mi/Trip | | 279.60 | 118.00 | 335.00 | 244.00 | 83.00 | | 212.93 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Logan, OH | Mentor, OH | Wilkes-Bar | Columbus, | Mentor, OH | |
| 2. | | Parkersbur | Macedonia, OH | | | | |
| 3. | | Greensbur | Erie, PA | | | | |
| 4. | | Erie, PA | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                    Week of: __09/03/01__

| Trips | Mileage | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 173 | 5 | 83 | 125 | 265 | | 651 |
| | Running | | | 10 | 166 | 250 | | | 426 |
| 2. | Loaded | | 68 | 75 | | 124 | 265 | | 532 |
| | Running | | 153 | 150 | | 248 | 530 | | 1,081 |
| 3. | Loaded | | 11 | | | | | | 11 |
| | Running | | 22 | | | | | | 22 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 0 | 252 | 80 | 83 | 249 | 530 | 0 | 1,194 |
| | Running | 0 | 175 | 160 | 166 | 498 | 530 | 0 | 1,529 |
| | TRIPS | - | 3 | 2 | 1 | 2 | 2 | - | 9 |
| | **Shuttles by Day** | | | | 1 | 4 | | | 5 |
| | Total Hours Worked | | 13.50 | 11.50 | 11.00 | 11.50 | 12.50 | 4.00 | 64.00 |
| | Non-Driving @ Plant | | 2.25 | 2.00 | 2.25 | 2.50 | 1.00 | 3.50 | 13.50 |
| | Non-Driving @ Dest. | | 1.25 | 1.50 | 3.50 | 1.25 | 1.00 | 0.50 | 9.00 |
| | Total Non-Driving Hrs. | - | 3.50 | 3.50 | 5.75 | 3.75 | 2.00 | 4.00 | 22.50 |
| | Total Driving | - | 10.00 | 8.00 | 5.25 | 7.75 | 10.50 | - | 41.50 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded Mi/Hr | | 18.67 | 6.96 | 7.55 | 21.65 | 42.40 | - | 18.66 |
| | Running Mi/Hr | | 12.96 | 13.91 | 15.09 | 43.30 | 42.40 | - | 23.89 |
| | % Non-Driving Hrs | | 25.9% | 30.4% | 52.3% | 32.6% | 16.0% | 100.0% | 35.2% |
| | Avg Loaded Mi/Trip | | 100.80 | 40.00 | 83.00 | 124.50 | 353.33 | | 132.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Charterol, | Erie, PA | Mentor, OH | Cleveland, | Wayne, MI | |
| 2. | | Murraysvill | Mercer, PA | | Cleveland, | Erie, PA | |
| 3. | | Erie, PA | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__          Week of: __09/03/01__

| Trips | Mileage | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 109 | | 64 | 301 | | 474 |
| | Running | | 218 | | | 129 | 602 | | 949 |
| 2. | Loaded | | | 108 | | 49 | | | 157 |
| | Running | | 216 | | | 50 | | | 266 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 0 | 217 | 0 | 113 | 301 | 0 | 631 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 0 | 434 | 0 | 179 | 602 | 0 | 1,215 |
| | TRIPS | - | - | 2 | - | 2 | 1 | - | 5 |

| Shuttles by Day | | | 8 | | 4 | 2 | 1 | 15 |
|---|---|---|---|---|---|---|---|---|

| | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 10.00 | 12.00 | 8.00 | 10.00 | 13.50 | 4.00 | 57.50 |
| Non-Driving @ Plant | | 3.50 | 2.75 | 3.25 | 4.50 | | 3.00 | 17.00 |
| Non-Driving @ Dest. | | 3.00 | 1.00 | 2.50 | 1.00 | 1.25 | 0.75 | 9.50 |
| Total Non-Driving Hrs. | - | 6.50 | 3.75 | 5.75 | 5.50 | 1.25 | 3.75 | 26.50 |
| Total Driving | - | 3.50 | 8.25 | 2.25 | 4.50 | 12.25 | 0.25 | 31.00 |

## STATS

| | 9/3 Mon | 9/4 Tue | 9/5 Wed | 9/6 Thu | 9/7 Fri | 9/8 Sat | 9/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | - | 18.08 | - | 11.30 | 22.30 | - | 10.97 |
| Running Mi/Hr | | - | 36.17 | - | 17.90 | 44.59 | - | 21.13 |
| % Non-Driving Hrs | 65.0% | 31.3% | 71.9% | 55.0% | 9.3% | 93.8% | 46.1% |
| Avg Loaded Mi/Trip | | | 108.50 | | 56.50 | 301.00 | | 126.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Cleveland, OH | | Cassadaga | Waterford, MI | |
| 2. | | | Cleveland, OH | | Crawford, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                        Week of:        09/10/01

| Trips | Mileage | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 41 | 46 | 116 | | | 203 |
| | Running | | | 82 | 92 | 232 | | | 406 |
| 2. | Loaded | | | | 7 | 7 | | | 14 |
| | Running | | | | 14 | 14 | | | 28 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 41 | 53 | 123 | 0 | 0 | 217 |
| | Running | 0 | 0 | 82 | 106 | 246 | 0 | 0 | 434 |
| | TRIPS | - | - | 1 | 2 | 2 | - | - | 5 |

| Shuttles by Day | 5 | 5 | 4 | 2 | | 4 | 4 | 24 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 10.00 | 10.00 | 9.00 | 8.50 | 5.50 | 5.25 | 57.75 |
| Non-Driving @ Plant | 4.00 | 3.75 | 4.50 | 2.50 | 1.75 | 1.50 | 2.25 | 20.25 |
| Non-Driving @ Dest. | 3.50 | 4.00 | 3.25 | 3.00 | 1.75 | 2.25 | 1.75 | 19.50 |
| Total Non-Driving Hrs. | 7.50 | 7.75 | 7.75 | 5.50 | 3.50 | 3.75 | 4.00 | 39.75 |
| Total Driving | 2.00 | 2.25 | 2.25 | 3.50 | 5.00 | 1.75 | 1.25 | 18.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | 4.10 | 5.89 | 14.47 | - | - | 3.76 |
| Running Mi/Hr | - | - | 8.20 | 11.78 | 28.94 | - | - | 7.52 |
| % Non-Driving Hrs | 78.9% | 77.5% | 77.5% | 61.1% | 41.2% | 68.2% | 76.2% | 68.8% |
| Avg Loaded Mi/Trip | | | 41.00 | 26.50 | 61.50 | | | 43.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | Meadville, | Jamestown | Shippenville, PA | | |
| 2. | | | | Erie, PA | Erie, PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                     Week of: __09/10/01__

| Trips | Mileage | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 7 | | | 239 | 134 | | | 380 |
| | Running | 14 | | | 493 | 260 | | | 767 |
| 2. | Loaded | 118 | | | | | | | 118 |
| | Running | 244 | | | | | | | 244 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 125 | 0 | 0 | 239 | 134 | 0 | 0 | 498 |
| | Running | 258 | 0 | 0 | 493 | 260 | 0 | 0 | 1,011 |
| | TRIPS | 2 | - | - | 1 | 1 | - | - | 4 |

| Shuttles by Day | 1 | 5 | 8 | 2 | 1 | 4 | 4 | 25 |
|---|---|---|---|---|---|---|---|---|

| | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 10.00 | 10.50 | 14.00 | 10.50 | 5.50 | 5.50 | 67.50 |
| Non-Driving @ Plant | 1.75 | 4.00 | 4.75 | 2.00 | 2.25 | 2.25 | 2.25 | 19.25 |
| Non-Driving @ Dest. | 3.75 | 3.75 | 3.75 | 2.00 | 3.25 | 2.00 | 2.00 | 20.50 |
| Total Non-Driving Hrs. | 5.50 | 7.75 | 8.50 | 4.00 | 5.50 | 4.25 | 4.25 | 39.75 |
| Total Driving | 6.00 | 2.25 | 2.00 | 10.00 | 5.00 | 1.25 | 1.25 | 27.75 |

## STATS

| | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.87 | - | - | 17.07 | 12.76 | - | - | 7.38 |
| Running Mi/Hr | 22.43 | - | - | 35.21 | 24.76 | - | - | 14.98 |
| % Non-Driving Hrs | 47.8% | 77.5% | 81.0% | 28.6% | 52.4% | 77.3% | 77.3% | 58.9% |
| Avg Loaded Mi/Trip | 62.50 | | | 239.00 | 134.00 | | | 124.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Erie, PA | | | Columbus, | McKees Rocks, PA | | |
| 2. | Middleburg Heights, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**    Week of: **09/10/01**

| Trips | Mileage | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 76 | 20 | | 266 | 258 | | | 620 |
| | Running | 152 | 40 | | 532 | 516 | | | 1,240 |
| 2. | Loaded | 115 | | | | | | | 115 |
| | Running | 230 | | | | | | | 230 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 191 | 20 | 0 | 266 | 258 | 0 | 0 | 735 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 382 | 40 | 0 | 532 | 516 | 0 | 0 | 1,470 |
| | TRIPS | 2 | 1 | - | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | 5 | 7 | | | 4 | 3 | 19 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.75 | 11.00 | 9.50 | 13.25 | 12.00 | 5.00 | 4.50 | 66.00 |
| Non-Driving @ Plant | 1.75 | 3.75 | 4.00 | 2.25 | 1.50 | 2.00 | 1.75 | 17.00 |
| Non-Driving @ Dest. | 1.25 | 3.50 | 2.75 | 2.25 | 0.75 | 1.75 | 1.25 | 13.50 |
| Total Non-Driving Hrs. | 3.00 | 7.25 | 6.75 | 4.50 | 2.25 | 3.75 | 3.00 | 30.50 |
| Total Driving | 7.75 | 3.75 | 2.75 | 8.75 | 9.75 | 1.25 | 1.50 | 35.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.77 | 1.82 | - | 20.08 | 21.50 | - | - | 11.14 |
| Running Mi/Hr | 35.53 | 3.64 | - | 40.15 | 43.00 | - | - | 22.27 |
| % Non-Driving Hrs | 27.9% | 65.9% | 71.1% | 34.0% | 18.8% | 75.0% | 66.7% | 46.2% |
| Avg Loaded Mi/Trip | 95.50 | 20.00 | | 266.00 | 258.00 | | | 147.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Cranberry | North East, PA | | Columbus | Syracuse, NY | | |
| 2. | Cleveland, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                    Week of: __09/10/01__

| Trips | Mileage | 9/10 Mon | 9/11 Tue | 9/12 Wed | 9/13 Thu | 9/14 Fri | 9/15 Sat | 9/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 13 | | 245 | 238 | | | 611 |
| | Running | 230 | 26 | | 490 | 476 | | | 1,222 |
| 2. | Loaded | 115 | | | | | | | 115 |
| | Running | 230 | | | | | | | 230 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 230 | 13 | 0 | 245 | 238 | 0 | 0 | 726 |
| | Running | 460 | 26 | 0 | 490 | 476 | 0 | 0 | 1,452 |
| | TRIPS | 2 | 1 | - | 1 | 1 | - | - | 5 |

| Shuttles by Day | | 5 | 7 | | 4 | 3 | 19 |
|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 11.50 | 9.50 | 14.50 | 12.00 | 4.50 | 5.00 | 68.50 |
| Non-Driving @ Plant | 1.75 | 4.75 | 4.25 | 1.25 | 2.00 | 1.75 | 2.25 | 18.00 |
| Non-Driving @ Dest. | 1.75 | 2.25 | 2.25 | 2.50 | 1.00 | 1.75 | 1.25 | 12.75 |
| Total Non-Driving Hrs. | 3.50 | 7.00 | 6.50 | 3.75 | 3.00 | 3.50 | 3.50 | 30.75 |
| Total Driving | 8.00 | 4.50 | 3.00 | 10.75 | 9.00 | 1.00 | 1.50 | 37.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.00 | 1.13 | - | 16.90 | 19.83 | - | - | 10.60 |
| Running Mi/Hr | 40.00 | 2.26 | - | 33.79 | 39.67 | - | - | 21.20 |
| % Non-Driving Hrs | 30.4% | 60.9% | 68.4% | 25.9% | 25.0% | 77.8% | 70.0% | 44.9% |
| Avg Loaded Mi/Trip | 115.00 | 13.00 | | 245.00 | 238.00 | | | 145.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Brookpark | Fairview, PA | | Columbus | Syracuse, NY | | |
| 2. | Brookpark, OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__    Week of: __09/17/01__

| Trips | Mileage | 9/17 Mon | 9/18 Tue | 9/19 Wed | 9/20 Thu | 9/21 Fri | 9/22 Sat | 9/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 153 | 112 | 67 | 116 | | | | 448 |
| | Running | 306 | 224 | 134 | 232 | | | | 896 |
| 2. | Loaded | | 125 | 106 | | | | | 231 |
| | Running | | 250 | 212 | | | | | 462 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 153 | 237 | 173 | 116 | 0 | 0 | 0 | 679 |
| | Running | 306 | 474 | 346 | 232 | 0 | 0 | 0 | 1,358 |
| | TRIPS | 1 | 2 | 2 | 1 | - | - | - | 6 |

| Shuttles by Day | 1 | | 1 | 6 | 6 | 3 | 17 |
|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.25 | 13.25 | 10.50 | 9.75 | 9.00 | 6.50 | 5.50 | 64.75 |
| Non-Driving @ Plant | 3.50 | 3.25 | 2.75 | 2.75 | 4.00 | 2.00 | 1.00 | 19.25 |
| Non-Driving @ Dest. | 1.00 | 1.25 | 1.25 | 2.00 | 3.50 | 2.50 | 2.75 | 14.25 |
| Total Non-Driving Hrs. | 4.50 | 4.50 | 4.00 | 4.75 | 7.50 | 4.50 | 3.75 | 33.50 |
| Total Driving | 5.75 | 8.75 | 6.50 | 5.00 | 1.50 | 2.00 | 1.75 | 31.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.93 | 17.89 | 16.48 | 11.90 | - | - | - | 10.49 |
| Running Mi/Hr | 29.85 | 35.77 | 32.95 | 23.79 | - | - | - | 20.97 |
| % Non-Driving Hrs | 43.9% | 34.0% | 38.1% | 48.7% | 83.3% | 69.2% | 68.2% | 51.7% |
| Avg Loaded Mi/Trip | 153.00 | 118.50 | 86.50 | 116.00 | | | | 113.17 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Wellsville | Shippenville | Mercer, PA | Shippenville, PA | | | |
| 2. | | McKees Rd | Macedonia, OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**          Week of: _09/17/01_

| Trips | Mileage | 9/17 Mon | 9/18 Tue | 9/19 Wed | 9/20 Thu | 9/21 Fri | 9/22 Sat | 9/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 149 | | 93 | 5 | 5 | | | 252 |
| | Running | 309 | | 175 | 10 | 10 | | | 504 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 149 | 0 | 93 | 5 | 5 | 0 | 0 | 252 |
| | Running | 309 | 0 | 175 | 10 | 10 | 0 | 0 | 504 |
| | TRIPS | 1 | - | 1 | 1 | 1 | - | - | 4 |
| Shuttles by Day | | 3 | 10 | 2 | 6 | 7 | 9 | 4 | 41 |

| | 9/17 Mon | 9/18 Tue | 9/19 Wed | 9/20 Thu | 9/21 Fri | 9/22 Sat | 9/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 9.50 | 8.00 | 8.50 | 9.00 | 6.50 | 5.50 | 56.50 |
| Non-Driving @ Plant | 1.25 | 4.25 | 2.50 | 2.75 | 4.45 | 2.25 | 1.25 | 18.70 |
| Non-Driving @ Dest. | 2.25 | 2.75 | 2.00 | 3.50 | 2.75 | 2.25 | 2.25 | 17.75 |
| Total Non-Driving Hrs. | 3.50 | 7.00 | 4.50 | 6.25 | 7.20 | 4.50 | 3.50 | 36.45 |
| Total Driving | 6.00 | 2.50 | 3.50 | 2.25 | 1.80 | 2.00 | 2.00 | 20.05 |

## STATS

| | 9/17 Mon | 9/18 Tue | 9/19 Wed | 9/20 Thu | 9/21 Fri | 9/22 Sat | 9/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.68 | - | 11.63 | 0.59 | 0.56 | - | - | 4.46 |
| Running Mi/Hr | 32.53 | - | 21.88 | 1.18 | 1.11 | - | - | 8.92 |
| % Non-Driving Hrs | 36.8% | 73.7% | 56.3% | 73.5% | 80.0% | 69.2% | 63.6% | 64.5% |
| Avg Loaded Mi/Trip | 149.00 | | 93.00 | 5.00 | 5.00 | | | 63.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Meadow Lands, PA | | Mentor, OH | Erie, PA | Erie, PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                    Week of: __09/17/01__

| Trips | Mileage | 9/17 Mon | 9/18 Tue | 9/19 Wed | 9/20 Thu | 9/21 Fri | 9/22 Sat | 9/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 241 | 241 | 127 | 257 | 8 | | | 874 |
|    | Running | 482 | 476 | 254 | 516 | 16 | | | 1,744 |
| 2. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 241 | 241 | 127 | 257 | 8 | 0 | 0 | 874 |
| | Running | 482 | 476 | 254 | 516 | 16 | 0 | 0 | 1,744 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |
| | Shuttles by Day | | | | | 3 | 7 | | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 13.00 | 11.00 | 12.00 | 12.00 | 9.00 | 5.00 | | 62.00 |
| Non-Driving @ Plant | | 1.25 | 1.75 | 5.50 | 10.00 | 3.75 | 2.00 | | 24.25 |
| Non-Driving @ Dest. | | 2.00 | 1.25 | 2.25 | 1.75 | 2.50 | 1.75 | | 11.50 |
| Total Non-Driving Hrs. | | 3.25 | 3.00 | 7.75 | 11.75 | 6.25 | 3.75 | - | 35.75 |
| Total Driving | | 9.75 | 8.00 | 4.25 | 0.25 | 2.75 | 1.25 | - | 26.25 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 18.54 | 21.91 | 10.58 | 21.42 | 0.89 | - | | 14.10 |
| Running Mi/Hr | | 37.08 | 43.27 | 21.17 | 43.00 | 1.78 | - | | 28.13 |
| % Non-Driving Hrs | | 25.0% | 27.3% | 64.6% | 97.9% | 69.4% | 75.0% | | 57.7% |
| Avg Loaded Mi/Trip | | 241.00 | 241.00 | 127.00 | 257.00 | 8.00 | | | 174.80 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus, | Claysburg, | McKees R | Johnson C | Erie, PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**     Week of: __09/17/01__

| Trips | Mileage | 9/17 Mon | 9/18 Tue | 9/19 Wed | 9/20 Thu | 9/21 Fri | 9/22 Sat | 9/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 240 | 240 | 129 | 130 | | | | 739 |
| | Running | 480 | 497 | 258 | 261 | | | | 1,496 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 240 | 240 | 129 | 130 | 0 | 0 | 0 | 739 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 480 | 497 | 258 | 261 | 0 | 0 | 0 | 1,496 |
| | TRIPS | 1 | 1 | 1 | 1 | - | - | - | 4 |

| Shuttles by Day | | | 2 | | 9 | | 11 |
|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 12.00 | 11.00 | 7.00 | | 6.00 | | 49.00 |
| Non-Driving @ Plant | 2.00 | 2.00 | 2.75 | 1.00 | | 2.50 | | 10.25 |
| Non-Driving @ Dest. | 1.25 | 0.75 | 2.00 | 2.00 | | 1.25 | | 7.25 |
| Total Non-Driving Hrs. | 3.25 | 2.75 | 4.75 | 3.00 | - | 3.75 | - | 17.50 |
| Total Driving | 9.75 | 9.25 | 6.25 | 4.00 | - | 2.25 | - | 31.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.46 | 20.00 | 11.73 | 18.57 | | - | | 15.08 |
| Running Mi/Hr | 36.92 | 41.42 | 23.45 | 37.29 | | - | | 30.53 |
| % Non-Driving Hrs | 25.0% | 22.9% | 43.2% | 42.9% | | 62.5% | | 35.7% |
| Avg Loaded Mi/Trip | 240.00 | 240.00 | 129.00 | 130.00 | | | | 184.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Columbus | Columbus | Akron, OH | Pittsburgh, PA | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash                    **Week of:** 09/24/01

| Trips | Mileage | 9/24 Mon | 9/25 Tue | 9/26 Wed | 9/27 Thu | 9/28 Fri | 9/29 Sat | 9/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | | 6 | 8 | | | 14 |
| | Running | | | | 12 | 16 | | | 28 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 0 | 6 | 8 | 0 | 0 | 14 |
| | Running | 0 | 0 | 0 | 12 | 16 | 0 | 0 | 28 |
| | TRIPS | - | - | - | 1 | 1 | - | - | 2 |

| Shuttles by Day | 9 | 7 | 5 | 6 | 4 | 2 | | 33 |
|---|---|---|---|---|---|---|---|---|

| | 9/24 Mon | 9/25 Tue | 9/26 Wed | 9/27 Thu | 9/28 Fri | 9/29 Sat | 9/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 9.50 | 9.00 | 10.00 | 8.50 | 5.50 | | 53.00 |
| Non-Driving @ Plant | 5.00 | 3.50 | 3.25 | 3.00 | 3.75 | 3.00 | | 21.50 |
| Non-Driving @ Dest. | 3.00 | 2.75 | 3.25 | 3.75 | 3.00 | 1.75 | | 17.50 |
| Total Non-Driving Hrs. | 8.00 | 6.25 | 6.50 | 6.75 | 6.75 | 4.75 | - | 39.00 |
| Total Driving | 2.50 | 3.25 | 2.50 | 3.25 | 1.75 | 0.75 | - | 14.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | - | - | 0.60 | 0.94 | - | | 0.26 |
| Running Mi/Hr | - | - | - | 1.20 | 1.88 | - | | 0.53 |
| % Non-Driving Hrs | 76.2% | 65.8% | 72.2% | 67.5% | 79.4% | 86.4% | | 73.6% |
| Avg Loaded Mi/Trip | | | | 6.00 | 8.00 | | | 7.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | Erie, PA | Erie, PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                                 Week of: __09/24/01__

| Trips | Mileage | 9/24 Mon | 9/25 Tue | 9/26 Wed | 9/27 Thu | 9/28 Fri | 9/29 Sat | 9/30 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| Total | Loaded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Running | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRIPS | - | - | - | - | - | - | - | - |
| Shuttles by Day | | 10 | 7 | 8 | 10 | 11 | 7 | 4 | 57 |
| Total Hours Worked | | 10.00 | 10.00 | 10.00 | 9.00 | 11.00 | 6.00 | 5.00 | 61.00 |
| Non-Driving @ Plant | | 3.25 | 4.75 | 4.00 | 2.75 | 4.25 | 2.75 | 1.75 | 23.50 |
| Non-Driving @ Dest. | | 2.75 | 2.25 | 3.75 | 3.25 | 4.00 | 1.50 | 2.00 | 19.50 |
| Total Non-Driving Hrs. | | 6.00 | 7.00 | 7.75 | 6.00 | 8.25 | 4.25 | 3.75 | 43.00 |
| Total Driving | | 4.00 | 3.00 | 2.25 | 3.00 | 2.75 | 1.75 | 1.25 | 18.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|-----------------|-----|-----|-----|-----|-----|-----|-----|-----|
| Loaded Mi/Hr | - | - | - | - | - | - | - | - |
| Running Mi/Hr | - | - | - | - | - | - | - | - |
| % Non-Driving Hrs | 60.0% | 70.0% | 77.5% | 66.7% | 75.0% | 70.8% | 75.0% | 70.5% |
| Avg Loaded Mi/Trip | | | | | | | | |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**

Week of: 09/24/01

| Trips | Mileage | 9/24 Mon | 9/25 Tue | 9/26 Wed | 9/27 Thu | 9/28 Fri | 9/29 Sat | 9/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 52 | | | | | | 52 |
| | Running | | 104 | | | | | | 104 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 52 |
| | Running | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 104 |
| | TRIPS | - | 1 | - | - | - | - | - | 1 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | 9 | 6 | 7 | 10 | 10 | 7 | 3 | 52 |

| | 9/24 | 9/25 | 9/26 | 9/27 | 9/28 | 9/29 | 9/30 | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.25 | 9.50 | 8.50 | 9.25 | 9.00 | 5.75 | 5.25 | 57.50 |
| Non-Driving @ Plant | 3.75 | 3.25 | 3.25 | 3.00 | 2.50 | 2.25 | 2.50 | 20.50 |
| Non-Driving @ Dest. | 2.75 | 3.00 | 3.50 | 4.25 | 4.75 | 1.75 | 1.25 | 21.25 |
| Total Non-Driving Hrs. | 6.50 | 6.25 | 6.75 | 7.25 | 7.25 | 4.00 | 3.75 | 41.75 |
| Total Driving | 3.75 | 3.25 | 1.75 | 2.00 | 1.75 | 1.75 | 1.50 | 15.75 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | 5.47 | - | - | - | - | - | 0.90 |
| Running Mi/Hr | - | 10.95 | - | - | - | - | - | 1.81 |
| % Non-Driving Hrs | 63.4% | 65.8% | 79.4% | 78.4% | 80.6% | 69.6% | 71.4% | 72.6% |
| Avg Loaded Mi/Trip | | 52.00 | | | | | | 52.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | Dunkirk, NY | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__     Week of: __09/24/01__

| Trips | Mileage | 9/24 Mon | 9/25 Tue | 9/26 Wed | 9/27 Thu | 9/28 Fri | 9/29 Sat | 9/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded |  | 7 |  |  |  |  |  | 7 |
|  | Running |  | 14 |  |  |  |  |  | 14 |
| 2. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
|  | TRIPS | - | 1 | - | - | - | - | - | 1 |

| Shuttles by Day | 10 | 7 | 8 | 10 | 10 | 7 |  | 52 |
|---|---|---|---|---|---|---|---|---|

| | 9/24 | 9/25 | 9/26 | 9/27 | 9/28 | 9/29 | 9/30 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.00 | 10.00 | 9.50 | 9.50 | 6.50 | 4.00 | 59.50 |
| Non-Driving @ Plant | 4.50 | 3.75 | 4.25 | 3.75 | 4.25 | 3.25 | 4.00 | 27.75 |
| Non-Driving @ Dest. | 3.25 | 3.75 | 2.75 | 2.75 | 2.25 | 1.25 |  | 16.00 |
| Total Non-Driving Hrs. | 7.75 | 7.50 | 7.00 | 6.50 | 6.50 | 4.50 | 4.00 | 43.75 |
| Total Driving | 2.25 | 2.50 | 3.00 | 3.00 | 3.00 | 2.00 | - | 15.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | - | 0.70 | - | - | - | - | - | 0.12 |
| Running Mi/Hr | - | 1.40 | - | - | - | - | - | 0.24 |
| % Non-Driving Hrs | 77.5% | 75.0% | 70.0% | 68.4% | 68.4% | 69.2% | 100.0% | 73.5% |
| Avg Loaded Mi/Trip |  | 7.00 |  |  |  |  |  | 7.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | Erie, PA |  |  |  |  |  |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**          Week of:    **10/01/01**

| Trips | Mileage | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 91 | 149 | 103 | 193 | 7 | | 658 |
| | Running | 230 | 182 | 298 | 206 | 386 | 14 | | 1,316 |
| 2. | Loaded | | 7 | | 7 | | | | 14 |
| | Running | | 14 | | 14 | | | | 28 |
| 3. | Loaded | | 7 | | 7 | | | | 14 |
| | Running | | 14 | | 14 | | | | 28 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 115 | 105 | 149 | 117 | 193 | 7 | 0 | 686 |
| | Running | 230 | 210 | 298 | 234 | 386 | 14 | 0 | 1,372 |
| | TRIPS | 1 | 3 | 1 | 3 | 1 | 1 | - | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | | | | | | 1 | 1 | | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 14.75 | 11.50 | 11.25 | 9.75 | 10.00 | 5.00 | | 62.25 |
| Non-Driving @ Plant | | 3.00 | 2.25 | 7.00 | 2.00 | | 2.00 | | 16.25 |
| Non-Driving @ Dest. | | 1.00 | 3.25 | 2.75 | 2.00 | 0.75 | 0.75 | | 10.50 |
| Total Non-Driving Hrs. | | 4.00 | 5.50 | 9.75 | 4.00 | 0.75 | 2.75 | - | 26.75 |
| Total Driving | | 10.75 | 6.00 | 1.50 | 5.75 | 9.25 | 2.25 | - | 35.50 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 7.80 | 9.13 | 13.24 | 12.00 | 19.30 | 1.40 | | 11.02 |
| Running Mi/Hr | | 15.59 | 18.26 | 26.49 | 24.00 | 38.60 | 2.80 | | 22.04 |
| % Non-Driving Hrs | | 27.1% | 47.8% | 86.7% | 41.0% | 7.5% | 55.0% | | 43.0% |
| Avg Loaded Mi/Trip | | 115.00 | 35.00 | 149.00 | 39.00 | 193.00 | 7.00 | | 68.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | Shippenvill | Great Vally | Wash, Pa | Warren, Oh | Johnstown | Erie, Pa | |
| 2. | | Erie, Pa | | Erie, Pa | | | |
| 3. | | Erie, Pa | | Erie, Pa | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**    Week of: **10/01/01**

| Trips | Mileage | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 7 | 120 | 59 | 42 | 158 | 7 | | 392 |
| | Running | 14 | 120 | 59 | 42 | 158 | 7 | | 399 |
| 2. | Loaded | 75 | | 75 | 60 | | | | 200 |
| | Running | 75 | | 75 | 50 | | | | 200 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 82 | 120 | 134 | 92 | 158 | 7 | 0 | 592 |
| | Running | 89 | 120 | 134 | 92 | 158 | 7 | 0 | 599 |
| | TRIPS | 2 | 1 | 2 | 2 | 1 | 1 | - | 9 |

| Shuttles by Day | 2 | | | | | 4 | | 6 |
|---|---|---|---|---|---|---|---|---|

| | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 12.50 | 10.00 | 16.50 | 5.25 | | 66.25 |
| Non-Driving @ Plant | 3.00 | 1.50 | 0.25 | 1.00 | 0.50 | 1.00 | | 7.25 |
| Non-Driving @ Dest. | 1.00 | 0.50 | 1.00 | 1.00 | 1.25 | | | 4.75 |
| Total Non-Driving Hrs. | 4.00 | 2.00 | 1.25 | 2.00 | 1.75 | 1.00 | - | 12.00 |
| Total Driving | 6.00 | 10.00 | 11.25 | 8.00 | 14.75 | 4.25 | - | 54.25 |

## STATS

| | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 8.20 | 10.00 | 10.68 | 9.15 | 9.58 | 1.33 | | 8.94 |
| Running Mi/Hr | 8.90 | 10.00 | 10.68 | 9.15 | 9.58 | 1.33 | | 9.04 |
| % Non-Driving Hrs | 40.0% | 16.7% | 10.0% | 20.0% | 10.6% | 19.0% | | 18.1% |
| Avg Loaded Mi/Trip | 41.00 | 120.00 | 66.75 | 45.75 | 158.00 | 7.00 | | 65.78 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | COLUMBU | SHIPPING | MENTOR ( | WATERFC | ERIE PA | |
| 2. | MERCER PA | | WASH PA | DUNKIRK NY | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                                     Week of:  __10/01/01__

| Trips | Mileage | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 120 | 42 | 44 | 126 | 15 | 21 | | 368 |
| | Running | 120 | 42 | 44 | 126 | 15 | 21 | | 368 |
| 2. | Loaded | | 6 | | | | | | 6 |
| | Running | | 6 | | | | | | 6 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 120 | 48 | 44 | 126 | 15 | 21 | 0 | 374 |
| | Running | 120 | 48 | 44 | 126 | 15 | 21 | 0 | 374 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | 1 | - | 7 |
| **Shuttles by Day** | | 1 | | 7 | 4 | 5 | | | 17 |
| Total Hours Worked | | 13.50 | 9.50 | 9.00 | 11.00 | 9.50 | 4.00 | | 56.50 |
| Non-Driving @ Plant | | 0.50 | 0.25 | 2.50 | 1.75 | 5.50 | | | 10.50 |
| Non-Driving @ Dest. | | 0.50 | 1.25 | 2.50 | 2.00 | 0.75 | 0.50 | | 7.50 |
| Total Non-Driving Hrs. | | 1.00 | 1.50 | 5.00 | 3.75 | 6.25 | 0.50 | - | 18.00 |
| Total Driving | | 12.50 | 8.00 | 4.00 | 7.25 | 3.25 | 3.50 | - | 38.50 |

## STATS

| | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 8.89 | 5.05 | 4.89 | 11.45 | 1.58 | 5.25 | | 6.62 |
| Running Mi/Hr | 8.89 | 5.05 | 4.89 | 11.45 | 1.58 | 5.25 | | 6.62 |
| % Non-Driving Hrs | 7.4% | 15.8% | 55.6% | 34.1% | 65.8% | 12.5% | | 31.9% |
| Avg Loaded Mi/Trip | 120.00 | 24.00 | 44.00 | 126.00 | 15.00 | 21.00 | | 53.43 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | COLUMBU | MENTOR | ERIE PA | MCKEES R | FAIRVIEW | N EAST PA | |
| 2. | | FAIRVIEW PA | | ERIE PA | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __10/01/01__

| Trips | Mileage | 10/1 Mon | 10/2 Tue | 10/3 Wed | 10/4 Thu | 10/5 Fri | 10/6 Sat | 10/7 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 241 | 56 | 298 | 8 | | 20 | | 623 |
|    | Running | 241 | 56 | 298 | 8 | | 20 | | 623 |
| 2. | Loaded | | | | 8 | | | | 8 |
|    | Running | | | | 8 | | | | 8 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 241 | 56 | 298 | 16 | 0 | 20 | 0 | 631 |
| | Running | 241 | 56 | 298 | 16 | 0 | 20 | 0 | 631 |
| | TRIPS | 1 | 1 | 1 | 2 | - | 1 | - | 6 |

| Shuttles by Day | | | 8 | | 3 | | | | 11 |

| | 10/1 | 10/2 | 10/3 | 10/4 | 10/5 | 10/6 | 10/7 | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 10.00 | 13.00 | 9.00 | | 4.00 | | 47.50 |
| Non-Driving @ Plant | | 1.50 | | 1.75 | | 1.25 | | 4.50 |
| Non-Driving @ Dest. | 1.25 | 2.50 | 0.50 | 1.25 | | | | 5.50 |
| Total Non-Driving Hrs. | 1.25 | 4.00 | 0.50 | 3.00 | - | 1.25 | - | 10.00 |
| Total Driving | 10.25 | 6.00 | 12.50 | 6.00 | - | 2.75 | - | 37.50 |

## STATS

| | 10/1 | 10/2 | 10/3 | 10/4 | 10/5 | 10/6 | 10/7 | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 20.96 | 5.60 | 22.92 | 1.78 | | 5.00 | | 13.28 |
| Running Mi/Hr | 20.96 | 5.60 | 22.92 | 1.78 | | 5.00 | | 13.28 |
| % Non-Driving Hrs | 10.9% | 40.0% | 3.8% | 33.3% | | 31.3% | | 21.1% |
| Avg Loaded Mi/Trip | 241.00 | 56.00 | 298.00 | 8.00 | | 20.00 | | 105.17 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | COLUMBU | ERIE PA | PONTIAC | ERIE PA | | ERIE PA | |
| 2. | | | | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash    **Week of:** 10/08/01

| Trips | Mileage | 10/8 Mon | 10/9 Tue | 10/10 Wed | 10/11 Thu | 10/12 Fri | 10/13 Sat | 10/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 124 | 123 | 151 | 236 | 53 | 17 | 11 | 715 |
| | Running | 124 | 123 | 151 | 236 | 53 | 17 | 11 | 715 |
| 2. | Loaded | 51 | | | | 53 | | | 104 |
| | Running | 51 | | | | 53 | | | 104 |
| 3. | Loaded | | | | | 53 | | | 53 |
| | Running | | | | | 53 | | | 53 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 175 | 123 | 151 | 236 | 159 | 17 | 11 | 872 |
| | Running | 175 | 123 | 151 | 236 | 159 | 17 | 11 | 872 |
| | TRIPS | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 10 |

| Shuttles by Day | | | 1 | | | 5 | 3 | 9 |
|---|---|---|---|---|---|---|---|---|

| | 10/8 Mon | 10/9 Tue | 10/10 Wed | 10/11 Thu | 10/12 Fri | 10/13 Sat | 10/14 Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 10.50 | 10.00 | 11.75 | 10.00 | 8.00 | 6.50 | 68.25 |
| Non-Driving @ Plant | 1.00 | | 2.75 | 2.00 | 1.50 | 3.00 | 1.00 | 11.25 |
| Non-Driving @ Dest. | 1.50 | 3.25 | 0.75 | 0.75 | 2.00 | 3.75 | 3.50 | 15.50 |
| Total Non-Driving Hrs. | 2.50 | 3.25 | 3.50 | 2.75 | 3.50 | 6.75 | 4.50 | 26.75 |
| Total Driving | 9.00 | 7.25 | 6.50 | 9.00 | 6.50 | 1.25 | 2.00 | 41.50 |

## STATS

| | 10/8 | 10/9 | 10/10 | 10/11 | 10/12 | 10/13 | 10/14 | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.22 | 11.71 | 15.10 | 20.09 | 15.90 | 2.13 | 1.69 | 12.78 |
| Running Mi/Hr | 15.22 | 11.71 | 15.10 | 20.09 | 15.90 | 2.13 | 1.69 | 12.78 |
| % Non-Driving Hrs | 21.7% | 31.0% | 35.0% | 23.4% | 35.0% | 84.4% | 69.2% | 39.2% |
| Avg Loaded Mi/Trip | 87.50 | 123.00 | 151.00 | 236.00 | 53.00 | 17.00 | 11.00 | 87.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | AKRON OH | MANSFIEL | DUBOISE | CLAYSBU | AUSTINBU | ERIE PA | ERIE PA |
| 2. | FALCONER NY | | | | AUSTINBURG OH | | |
| 3. | | | | | AUSTINBURG OH | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy                    **Week of:** 10/08/01

| Trips | Mileage | 10/8 Mon | 10/9 Tue | 10/10 Wed | 10/11 Thu | 10/12 Fri | 10/13 Sat | 10/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 41 | 54 | 59 | 133 | 18 | | | 305 |
| | Running | 41 | 54 | 59 | 133 | 18 | | | 305 |
| 2. | Loaded | 122 | | 7 | | | | | 129 |
| | Running | 122 | | 7 | | | | | 129 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 163 | 54 | 66 | 133 | 18 | 0 | 0 | 434 |
| | Running | 163 | 54 | 66 | 133 | 18 | 0 | 0 | 434 |
| | TRIPS | 2 | 1 | 2 | 1 | 1 | - | - | 7 |
| **Shuttles by Day** | | | | 2 | | 5 | | | 7 |
| Total Hours Worked | | 12.50 | 9.50 | 10.50 | 14.00 | 8.00 | | | 54.50 |
| Non-Driving @ Plant | | 0.50 | 0.50 | 2.25 | 1.00 | 3.00 | | | 7.25 |
| Non-Driving @ Dest. | | 1.50 | 1.00 | 1.50 | 2.00 | 3.50 | | | 9.50 |
| Total Non-Driving Hrs. | | 2.00 | 1.50 | 3.75 | 3.00 | 6.50 | - | - | 16.75 |
| Total Driving | | 10.50 | 8.00 | 6.75 | 11.00 | 1.50 | - | - | 37.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.04 | 5.68 | 6.29 | 9.50 | 2.25 | | | 7.96 |
| Running Mi/Hr | 13.04 | 5.68 | 6.29 | 9.50 | 2.25 | | | 7.96 |
| % Non-Driving Hrs | 16.0% | 15.8% | 35.7% | 21.4% | 81.3% | | | 30.7% |
| Avg Loaded Mi/Trip | 81.50 | 54.00 | 33.00 | 133.00 | 18.00 | | | 62.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MENTOR O | CLEVELAN | SHIPPING | WAYNE M | ERIE PA | | |
| 2. | COLUMBUS OH | | ERIE PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **10/08/01**

| Trips | Mileage | 10/8 Mon | 10/9 Tue | 10/10 Wed | 10/11 Thu | 10/12 Fri | 10/13 Sat | 10/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 113 | 56 | 133 | 45 | 7 | 14 | 11 | 379 |
|    | Running | 113 | 56 | 133 | 45 | 7 | 14 | 11 | 379 |
| 2. | Loaded | 11 | 7 | 11 | 11 | 18 | | | 58 |
|    | Running | 11 | 7 | | 11 | 18 | | | 47 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 124 | 63 | 144 | 56 | 25 | 14 | 11 | 437 |
| | Running | 124 | 63 | 133 | 56 | 25 | 14 | 11 | 426 |
| | TRIPS | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 12 |

| Shuttles by Day | 3 | 2 | | 4 | 5 | 4 | 3 | 21 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 9.75 | 13.75 | 10.50 | 11.50 | 6.50 | 6.50 | 68.00 |
| Non-Driving @ Plant | 1.25 | 1.25 | | 1.00 | 3.50 | 2.50 | 1.50 | 11.00 |
| Non-Driving @ Dest. | 2.50 | 2.00 | 0.50 | 2.00 | 3.25 | 1.00 | 2.75 | 14.00 |
| Total Non-Driving Hrs. | 3.75 | 3.25 | 0.50 | 3.00 | 6.75 | 3.50 | 4.25 | 25.00 |
| Total Driving | 5.75 | 6.50 | 13.25 | 7.50 | 4.75 | 3.00 | 2.25 | 43.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.05 | 6.46 | 10.47 | 5.33 | 2.17 | 2.15 | 1.69 | 6.43 |
| Running Mi/Hr | 13.05 | 6.46 | 9.67 | 5.33 | 2.17 | 2.15 | 1.69 | 6.26 |
| % Non-Driving Hrs | 39.5% | 33.3% | 3.6% | 28.6% | 58.7% | 53.8% | 65.4% | 36.8% |
| Avg Loaded Mi/Trip | 62.00 | 31.50 | 96.00 | 28.00 | 12.50 | 14.00 | 11.00 | 38.00 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | VALENCIA | CLEVELAN | WAYNE M | YOUNGST | ERIE PA | ERIE PA | ERIE PA |
| 2. | ERIE PA | ERIE PA | | ERIE PA | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of: **10/08/01**

| Trips | Mileage | 10/8 Mon | 10/9 Tue | 10/10 Wed | 10/11 Thu | 10/12 Fri | 10/13 Sat | 10/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 59 | 72 | 110 | 9 | 18 | 11 | 393 |
|    | Running | 114 | 59 | 72 | 110 | 9 | 18 | 11 | 393 |
| 2. | Loaded | 7 | 11 | 14 | | 18 | | | 50 |
|    | Running | 7 | 11 | 14 | | 18 | | | 50 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 121 | 70 | 86 | 110 | 27 | 18 | 11 | 443 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 121 | 70 | 86 | 110 | 27 | 18 | 11 | 443 |
| | TRIPS | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 11 |

| Shuttles by Day | 2 | 3 | 4 | | 5 | 5 | 3 | 22 |
|---|---|---|---|---|---|---|---|---|

| | 10/8 Mon | 10/9 Tue | 10/10 Wed | 10/11 Thu | 10/12 Fri | 10/13 Sat | 10/14 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 10.00 | 10.00 | 9.00 | 12.00 | 7.50 | 6.00 | 65.50 |
| Non-Driving @ Plant | 1.00 | 1.00 | 2.00 | | 2.50 | 1.50 | 1.75 | 9.75 |
| Non-Driving @ Dest. | 1.00 | 1.75 | 2.25 | 0.50 | 3.50 | 1.75 | 2.00 | 12.75 |
| Total Non-Driving Hrs. | 2.00 | 2.75 | 4.25 | 0.50 | 6.00 | 3.25 | 3.75 | 22.50 |
| Total Driving | 9.00 | 7.25 | 5.75 | 8.50 | 6.00 | 4.25 | 2.25 | 43.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.00 | 7.00 | 8.60 | 12.22 | 2.25 | 2.40 | 1.83 | 6.76 |
| Running Mi/Hr | 11.00 | 7.00 | 8.60 | 12.22 | 2.25 | 2.40 | 1.83 | 6.76 |
| % Non-Driving Hrs | 18.2% | 27.5% | 42.5% | 5.6% | 50.0% | 43.3% | 62.5% | 34.4% |
| Avg Loaded Mi/Trip | 60.50 | 35.00 | 43.00 | 110.00 | 13.50 | 18.00 | 11.00 | 40.27 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | PARMA O | CASSADA | MERCER | MACEDON | ERIE PA | ERIE PA | ERIE PA |
| 2. | ERIE PA | ERIE PA | ERIE PA | | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: ____10/15/01____

| Trips | Mileage | 10/15 Mon | 10/16 Tue | 10/17 Wed | 10/18 Thu | 10/19 Fri | 10/20 Sat | 10/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 148 | 168 | 115 | 109 | 219 | 7 | 18 | 784 |
| | Running | 148 | 168 | 115 | 109 | 219 | 7 | 18 | 784 |
| 2. | Loaded | | 168 | 115 | 109 | | | | 392 |
| | Running | | 168 | 115 | 109 | | | | 392 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 148 | 336 | 230 | 218 | 219 | 7 | 18 | 1,176 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 148 | 336 | 230 | 218 | 219 | 7 | 18 | 1,176 |
| | TRIPS | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 10 |

| Shuttles by Day | | | | | | 1 | 2 | 5 | 8 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.50 | 16.50 | 12.00 | 9.75 | 12.25 | 6.00 | 5.25 | 70.25 |
| Non-Driving @ Plant | | 0.50 | | | 1.00 | 0.75 | 1.25 | 3.50 |
| Non-Driving @ Dest. | 2.25 | 0.25 | 2.50 | 1.50 | 1.50 | 0.50 | 1.50 | 10.00 |
| Total Non-Driving Hrs. | 2.25 | 0.75 | 2.50 | 1.50 | 2.50 | 1.25 | 2.75 | 13.50 |
| Total Driving | 6.25 | 15.75 | 9.50 | 8.25 | 9.75 | 4.75 | 2.50 | 56.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.41 | 20.36 | 19.17 | 22.36 | 17.88 | 1.17 | 3.43 | 16.74 |
| Running Mi/Hr | 17.41 | 20.36 | 19.17 | 22.36 | 17.88 | 1.17 | 3.43 | 16.74 |
| % Non-Driving Hrs | 26.5% | 4.5% | 20.8% | 15.4% | 20.4% | 20.8% | 52.4% | 19.2% |
| Avg Loaded Mi/Trip | 148.00 | 168.00 | 115.00 | 109.00 | 219.00 | 7.00 | 18.00 | 117.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MEADOW | CLAYSBU | SHIPPING | MACEDON | STATE CO | ERIE PA | ERIE PA |
| 2. | | CLAYSBU | SHIPPING | MACEDONIA OH | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __10/15/01__

| Trips | Mileage | 10/15 Mon | 10/16 Tue | 10/17 Wed | 10/18 Thu | 10/19 Fri | 10/20 Sat | 10/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRIPS | - | - | - | - | - | - | - | - |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | | | | | | - |
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | | | | | | | | - |
| Total Non-Driving Hrs. | - | - | - | - | - | - | - | - |
| Total Driving | - | - | - | - | - | - | - | - |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | | | | | | |
| Running Mi/Hr | | | | | | | | |
| % Non-Driving Hrs | | | | | | | | |
| Avg Loaded Mi/Trip | | | | | | | | |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                    Week of: __10/15/01__

| Trips | Mileage | 10/15 Mon | 10/16 Tue | 10/17 Wed | 10/18 Thu | 10/19 Fri | 10/20 Sat | 10/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 25 | 14 | 55 | 9 | 45 | 7 | 28 | 183 |
|  | Running | 25 | 14 | 55 | 9 | 45 | 7 | 28 | 183 |
| 2. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 25 | 14 | 55 | 9 | 45 | 7 | 28 | 183 |
|  | Running | 25 | 14 | 55 | 9 | 45 | 7 | 28 | 183 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | 7 | 4 | 1 | 3 | 1 | 2 | 8 | 26 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.00 | 8.00 | 11.00 | 9.50 | 10.00 | 4.00 | 6.00 | 56.50 |
| Non-Driving @ Plant | 2.75 | 2.25 |  | 2.25 | 0.75 | 0.75 | 2.50 | 11.25 |
| Non-Driving @ Dest. | 4.00 | 1.75 | 3.25 | 1.25 | 1.25 | 0.75 | 2.00 | 14.25 |
| Total Non-Driving Hrs. | 6.75 | 4.00 | 3.25 | 3.50 | 2.00 | 1.50 | 4.50 | 25.50 |
| Total Driving | 1.25 | 4.00 | 7.75 | 6.00 | 8.00 | 2.50 | 1.50 | 31.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.13 | 1.75 | 5.00 | 0.95 | 4.50 | 1.75 | 4.67 | 3.24 |
| Running Mi/Hr | 3.13 | 1.75 | 5.00 | 0.95 | 4.50 | 1.75 | 4.67 | 3.24 |
| % Non-Driving Hrs | 84.4% | 50.0% | 29.5% | 36.8% | 20.0% | 37.5% | 75.0% | 45.1% |
| Avg Loaded Mi/Trip | 25.00 | 14.00 | 55.00 | 9.00 | 45.00 | 7.00 | 28.00 | 26.14 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | CLEVELAND | ERIE PA | CRANBERRY PA | | ERIE PA |
| 2. | | | ERIE PA | ERIE PA | ERIE PA | ERIE PA | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__    Week of: __10/15/01__

| Trips | Mileage | 10/15 Mon | 10/16 Tue | 10/17 Wed | 10/18 Thu | 10/19 Fri | 10/20 Sat | 10/21 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | | 18 | 8 | 79 | 11 | 32 | 166 |
| | Running | 18 | | 18 | 8 | 79 | 11 | 32 | 166 |
| 2. | Loaded | 14 | | | 11 | 11 | | | 36 |
| | Running | 14 | | | 11 | 11 | | | 36 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 32 | 0 | 18 | 19 | 90 | 11 | 32 | 202 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 32 | 0 | 18 | 19 | 90 | 11 | 32 | 202 |
| | TRIPS | 2 | - | 1 | 2 | 2 | 1 | 1 | 9 |

| Shuttles by Day | 4 | | 5 | 3 | 3 | 3 | 9 | 27 |
|---|---|---|---|---|---|---|---|---|

| | Mon | | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | | 10.00 | 10.00 | 10.50 | 6.00 | 5.50 | 51.50 |
| Non-Driving @ Plant | 2.25 | | 1.25 | 2.00 | 0.75 | 1.50 | 1.75 | 9.50 |
| Non-Driving @ Dest. | 2.75 | | 2.50 | 2.50 | 2.25 | 1.75 | 2.00 | 13.75 |
| Total Non-Driving Hrs. | 5.00 | - | 3.75 | 4.50 | 3.00 | 3.25 | 3.75 | 23.25 |
| Total Driving | 4.50 | - | 6.25 | 5.50 | 7.50 | 2.75 | 1.75 | 28.25 |

## STATS

| | Mon | | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.37 | | 1.80 | 1.90 | 8.57 | 1.83 | 5.82 | 3.92 |
| Running Mi/Hr | 3.37 | | 1.80 | 1.90 | 8.57 | 1.83 | 5.82 | 3.92 |
| % Non-Driving Hrs | 52.6% | | 37.5% | 45.0% | 28.6% | 54.2% | 68.2% | 45.1% |
| Avg Loaded Mi/Trip | 16.00 | | 18.00 | 9.50 | 45.00 | 11.00 | 32.00 | 22.44 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | | ERIE PA | | GROVE CI | ERIE PA | ERIE PA |
| 2. | ERIE PA | | ERIE PA | | ERIE PA | | |
| 3. | | | | | ERIE PA | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash

**Week of:** 10/22/01

| Trips | Mileage | 10/22 Mon | 10/23 Tue | 10/24 Wed | 10/25 Thu | 10/26 Fri | 10/27 Sat | 10/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 238 | 115 | 21 | 78 | 115 | | | 567 |
| | Running | 238 | 115 | 21 | 78 | 115 | | | 567 |
| 2. | Loaded | | 4 | | 4 | 115 | | | 123 |
| | Running | | 4 | | 4 | 115 | | | 123 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 238 | 119 | 21 | 82 | 230 | 0 | 0 | 690 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 238 | 119 | 21 | 82 | 230 | 0 | 0 | 690 |
| | TRIPS | 1 | 2 | 1 | 2 | 2 | - | - | 8 |

| Shuttles by Day | | | 1 | 6 | 1 | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.50 | 9.00 | 8.75 | 9.50 | 10.75 | | | 52.50 |
| Non-Driving @ Plant | | 0.50 | 1.25 | 0.25 | 0.50 | | | 2.50 |
| Non-Driving @ Dest. | 1.00 | 1.25 | 3.25 | 1.25 | 1.50 | | | 8.25 |
| Total Non-Driving Hrs. | 1.00 | 1.75 | 4.50 | 1.50 | 2.00 | - | - | 10.75 |
| Total Driving | 13.50 | 7.25 | 4.25 | 8.00 | 8.75 | - | - | 41.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.41 | 13.22 | 2.40 | 8.63 | 21.40 | | | 13.14 |
| Running Mi/Hr | 16.41 | 13.22 | 2.40 | 8.63 | 21.40 | | | 13.14 |
| % Non-Driving Hrs | 6.9% | 19.4% | 51.4% | 15.8% | 18.6% | | | 20.5% |
| Avg Loaded Mi/Trip | 238.00 | 59.50 | 21.00 | 41.00 | 115.00 | | | 86.25 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | COLUMBU | BUTLER P | ERIE PA | GROVE CI | SHIPPINGVILLE PA | | |
| 2. | | ERIE PA | | ERIE PA | SHIPPINGVILLE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    Week of: **10/22/01**

| Trips | Mileage | 10/22 Mon | 10/23 Tue | 10/24 Wed | 10/25 Thu | 10/26 Fri | 10/27 Sat | 10/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 65 | 45 | 211 | 54 | 59 | | | 424 |
|    | Running | 55 | 45 | 211 | 54 | 59 | | | 424 |
| 2. | Loaded | 28 | | 39 | | 43 | | | 110 |
|    | Running | 28 | | 39 | | 43 | | | 110 |
| 3. | Loaded | | | | | 15 | | | 15 |
|    | Running | | | | | 15 | | | 15 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 83 | 45 | 250 | 54 | 117 | 0 | 0 | 549 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 83 | 45 | 250 | 54 | 117 | 0 | 0 | 549 |
| | TRIPS | 2 | 1 | 2 | 1 | 3 | - | - | 9 |

| Shuttles by Day | 8 | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.75 | 8.50 | 21.50 | 9.50 | 11.00 | | | 62.25 |
| Non-Driving @ Plant | 2.00 | | | | 2.00 | 1.25 | | 5.25 |
| Non-Driving @ Dest. | 0.50 | 1.00 | 10.50 | 0.50 | 3.00 | | | 15.50 |
| Total Non-Driving Hrs. | 2.50 | 1.00 | 10.50 | 2.50 | 4.25 | - | - | 20.75 |
| Total Driving | 9.25 | 7.50 | 11.00 | 7.00 | 6.75 | - | - | 41.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 7.06 | 5.29 | 11.63 | 5.68 | 10.64 | | | 8.82 |
| Running Mi/Hr | 7.06 | 5.29 | 11.63 | 5.68 | 10.64 | | | 8.82 |
| % Non-Driving Hrs | 21.3% | 11.8% | 48.8% | 26.3% | 38.6% | | | 33.3% |
| Avg Loaded Mi/Trip | 41.50 | 45.00 | 125.00 | 54.00 | 39.00 | | | 61.00 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | BUTLER P | BURTON | WYOMING | MACEDON | SHIPPINGVILLE PA | | |
| 2. | ERIE PA | | ST JOSEPH MI | | MENTOR OH | | |
| 3. | | | | | MACEDONIA OH | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**     **Week of:**     **10/22/01**

| Trips | Mileage | 10/22 Mon | 10/23 Tue | 10/24 Wed | 10/25 Thu | 10/26 Fri | 10/27 Sat | 10/28 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 6 | | | | | | 24 |
|    | Running | 18 | 6 | | | | | | 24 |
| 2. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| **Total** | Loaded | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 24 |
|    | Running | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 24 |
|    | TRIPS | 1 | 1 | - | - | - | - | - | 2 |
| **Shuttles by Day** | | 5 | 17 | 20 | 19 | 18 | | | 79 |
| Total Hours Worked | | 10.00 | 16.00 | 16.00 | 16.00 | 16.50 | | | 74.50 |
| Non-Driving @ Plant | | 2.25 | 3.25 | 3.25 | 3.50 | 2.75 | | | 15.00 |
| Non-Driving @ Dest. | | 2.50 | 3.75 | 3.75 | 3.25 | 2.50 | | | 15.75 |
| Total Non-Driving Hrs. | | 4.75 | 7.00 | 7.00 | 6.75 | 5.25 | - | - | 30.75 |
| Total Driving | | 5.25 | 9.00 | 9.00 | 9.25 | 11.25 | - | - | 43.75 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 1.80 | 0.38 | - | - | - | | | 0.32 |
| Running Mi/Hr | | 1.80 | 0.38 | - | - | - | | | 0.32 |
| % Non-Driving Hrs | | 47.5% | 43.8% | 43.8% | 42.2% | 31.8% | | | 41.3% |
| Avg Loaded Mi/Trip | | 18.00 | 6.00 | | | | | | 12.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | erie pa | | |
| 2. | ERIE PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie_____

Driver: __Lenny Van Cise_____          Week of: __10/22/01_____

| Trips | Mileage | 10/22 Mon | 10/23 Tue | 10/24 Wed | 10/25 Thu | 10/26 Fri | 10/27 Sat | 10/28 Sun | Wk Total |
|-------|---------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|----------|
| 1. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Running | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TRIPS | - | - | - | - | - | - | - | - |
| **Shuttles by Day** | | 14 | 16 | 29 | 15 | | | | 74 |
| Total Hours Worked | | 16.00 | 16.00 | 16.00 | 10.00 | | | | 58.00 |
| Non-Driving @ Plant | | 3.75 | 4.00 | 4.50 | 1.75 | | | | 14.00 |
| Non-Driving @ Dest. | | 2.50 | 3.75 | 3.00 | 2.25 | | | | 11.50 |
| Total Non-Driving Hrs. | | 6.25 | 7.75 | 7.50 | 4.00 | - | - | - | 25.50 |
| Total Driving | | 9.75 | 8.25 | 8.50 | 6.00 | - | - | - | 32.50 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|-----|-----|-----|-----|-----|-----|-----|---|
| Loaded Mi/Hr | | - | - | - | - | | | | - |
| Running Mi/Hr | | - | - | - | - | | | | - |
| % Non-Driving Hrs | | 39.1% | 48.4% | 46.9% | 40.0% | | | | 44.0% |
| Avg Loaded Mi/Trip | | | | | | | | | |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __10/29/01__

| Trips | Mileage | 10/29 Mon | 10/30 Tue | 10/31 Wed | 11/1 Thu | 11/2 Fri | 11/3 Sat | 11/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 243 | 93 | 25 | 68 | 139 | 11 | | 569 |
| | Running | 243 | 93 | 25 | 58 | 139 | 11 | | 569 |
| 2. | Loaded | | 14 | | 125 | | | | 139 |
| | Running | | 14 | | 125 | | | | 139 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 243 | 107 | 25 | 183 | 139 | 11 | 0 | 708 |
| | Running | 243 | 107 | 25 | 183 | 139 | 11 | 0 | 708 |
| | TRIPS | 1 | 2 | 1 | 2 | 1 | 1 | - | 8 |
| **Shuttles by Day** | | | 4 | 7 | | | 3 | | 14 |
| Total Hours Worked | | 14.50 | 12.25 | 11.00 | 11.00 | 10.50 | 5.50 | | 64.75 |
| Non-Driving @ Plant | | | 2.25 | 2.00 | | | 1.25 | | 5.50 |
| Non-Driving @ Dest. | | 2.00 | 1.75 | 3.50 | 1.50 | 1.75 | 1.00 | | 11.50 |
| Total Non-Driving Hrs. | | 2.00 | 4.00 | 5.50 | 1.50 | 1.75 | 2.25 | - | 17.00 |
| Total Driving | | 12.50 | 8.25 | 5.50 | 9.50 | 8.75 | 3.25 | - | 47.75 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 16.76 | 8.73 | 2.27 | 16.64 | 13.24 | 2.00 | | 10.93 |
| Running Mi/Hr | | 16.76 | 8.73 | 2.27 | 16.64 | 13.24 | 2.00 | | 10.93 |
| % Non-Driving Hrs | | 13.8% | 32.7% | 50.0% | 13.6% | 16.7% | 40.9% | | 26.3% |
| Avg Loaded Mi/Trip | | 243.00 | 53.50 | 25.00 | 91.50 | 139.00 | 11.00 | | 88.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | COLUMBU | CHEEKTO | ERIE PA | CASSADA | TWINSBU | ERIE PA | |
| 2. | | ERIE PA | | MCKEES ROCKS PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy          **Week of:** 10/29/01

| Trips | Mileage | 10/29 Mon | 10/30 Tue | 10/31 Wed | 11/1 Thu | 11/2 Fri | 11/3 Sat | 11/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 132 | 98 | 163 | 50 | 127 | 11 | | 581 |
| | Running | 132 | 98 | 163 | 50 | 127 | 11 | | 581 |
| 2. | Loaded | | 9 | | 54 | | | | 63 |
| | Running | | 9 | | 54 | | | | 63 |
| 3. | Loaded | | | | 12 | | | | 12 |
| | Running | | | | 12 | | | | 12 |
| 4. | Loaded | | | | 7 | | | | 7 |
| | Running | | | | 7 | | | | 7 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 132 | 107 | 163 | 123 | 127 | 11 | 0 | 663 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 132 | 107 | 163 | 123 | 127 | 11 | 0 | 663 |
| | TRIPS | 1 | 2 | 1 | 4 | 1 | 1 | - | 10 |

| | Shuttles by Day | | | 2 | | | 3 | | 5 |
|---|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 13.00 | 13.50 | 17.50 | 13.50 | 15.50 | 6.00 | | 79.00 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | 1.75 | | | | 0.50 | | 2.25 |
| Non-Driving @ Dest. | 1.50 | 2.00 | 3.00 | 3.50 | 4.25 | 0.75 | | 15.00 |
| Total Non-Driving Hrs. | 1.50 | 3.75 | 3.00 | 3.50 | 4.25 | 1.25 | - | 17.25 |
| Total Driving | 11.50 | 9.75 | 14.50 | 10.00 | 11.25 | 4.75 | - | 61.75 |

## STATS

| Loaded Mi/Hr | 10.15 | 7.93 | 9.31 | 9.11 | 8.19 | 1.83 | | 8.39 |
|---|---|---|---|---|---|---|---|---|
| Running Mi/Hr | 10.15 | 7.93 | 9.31 | 9.11 | 8.19 | 1.83 | | 8.39 |
| % Non-Driving Hrs | 11.5% | 27.8% | 17.1% | 25.9% | 27.4% | 20.8% | | 21.8% |
| Avg Loaded Mi/Trip | 132.00 | 53.50 | 163.00 | 30.75 | 127.00 | 11.00 | | 66.30 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | COLUMBU | JOHNSTO | LEBANON | MENTOR ( | COLUMBU | ERIE PA | |
| 2. | | FAIRVIEW PA | | MACEDONIA OH | | | |
| 3. | | ERIE PA | | CLEVELAND OH | | | |
| 4. | | | | ERIE PA | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**   Week of: **10/29/01**

| Trips | Mileage | 10/29 Mon | 10/30 Tue | 10/31 Wed | 11/1 Thu | 11/2 Fri | 11/3 Sat | 11/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 54 | 133 | 114 | 45 | 21 | | | 367 |
| | Running | 54 | 133 | 114 | 45 | 21 | | | 367 |
| 2. | Loaded | | | | 64 | | | | 64 |
| | Running | | | | 64 | | | | 64 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 54 | 133 | 114 | 109 | 21 | 0 | 0 | 431 |
| | Running | 54 | 133 | 114 | 109 | 21 | 0 | 0 | 431 |
| | TRIPS | 1 | 1 | 1 | 2 | 1 | - | - | 6 |
| | Shuttles by Day | 1 | | | | 6 | | | 7 |

| | 10/29 Mon | 10/30 Tue | 10/31 Wed | 11/1 Thu | 11/2 Fri | 11/3 Sat | 11/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 14.00 | 12.00 | 12.50 | 9.00 | | | 57.50 |
| Non-Driving @ Plant | 0.50 | | | | 2.00 | | | 2.50 |
| Non-Driving @ Dest. | 1.00 | 0.50 | 0.50 | 1.00 | 2.25 | | | 5.25 |
| Total Non-Driving Hrs. | 1.50 | 0.50 | 0.50 | 1.00 | 4.25 | - | - | 7.75 |
| Total Driving | 8.50 | 13.50 | 11.50 | 11.50 | 4.75 | - | - | 49.75 |

## STATS

| | 10/29 Mon | 10/30 Tue | 10/31 Wed | 11/1 Thu | 11/2 Fri | 11/3 Sat | 11/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 5.40 | 9.50 | 9.50 | 8.72 | 2.33 | | | 7.50 |
| Running Mi/Hr | 5.40 | 9.50 | 9.50 | 8.72 | 2.33 | | | 7.50 |
| % Non-Driving Hrs | 15.0% | 3.6% | 4.2% | 8.0% | 47.2% | | | 13.5% |
| Avg Loaded Mi/Trip | 54.00 | 133.00 | 114.00 | 54.50 | 21.00 | | | 71.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | BUTLER P | COLUMPU | SYRACUS | WEST SE | ERIE PA | | |
| 2. | ERIE PA | | | MCKEES ROCKS PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of: ___10/29/01___

| Trips | Mileage | 10/29 Mon | 10/30 Tue | 10/31 Wed | 11/1 Thu | 11/2 Fri | 11/3 Sat | 11/4 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 85 | 250 | 245 | 28 | 11 | | | 619 |
|    | Running | 85 | 250 | 245 | 28 | 11 | | | 619 |
| 2. | Loaded | 11 | | | | | | | 11 |
|    | Running | 11 | | | | | | | 11 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 96 | 250 | 245 | 28 | 11 | 0 | 0 | 630 |
| | Running | 96 | 250 | 245 | 28 | 11 | 0 | 0 | 630 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | 3 | | | 9 | 3 | | | 14 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 13.00 | 11.00 | 10.50 | 7.50 | | | 52.00 |
| Non-Driving @ Plant | 1.75 | | | 2.50 | 1.50 | | | 5.75 |
| Non-Driving @ Dest. | 2.00 | 0.75 | 0.50 | 3.25 | 1.75 | | | 8.25 |
| Total Non-Driving Hrs. | 3.75 | 0.75 | 0.50 | 5.75 | 3.25 | - | - | 14.00 |
| Total Driving | 6.25 | 12.25 | 10.50 | 4.75 | 4.25 | - | - | 38.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.60 | 19.23 | 22.27 | 2.67 | 1.47 | | | 12.12 |
| Running Mi/Hr | 9.60 | 19.23 | 22.27 | 2.67 | 1.47 | | | 12.12 |
| % Non-Driving Hrs | 37.5% | 5.8% | 4.5% | 54.8% | 43.3% | | | 26.9% |
| Avg Loaded Mi/Trip | 48.00 | 250.00 | 245.00 | 28.00 | 11.00 | | | 105.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MENTOR | COLUMBU | COLUMBU | ERIE PA | ERIE PA | | |
| 2. | ERIE PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                              Week of: __11/05/01__

| Trips | Mileage | 11/5 Mon | 11/6 Tue | 11/7 Wed | 11/8 Thu | 11/9 Fri | 11/10 Sat | 11/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 221 | 235 | 236 | 115 | 201 | 18 | 14 | 1,040 |
|    | Running | 221 | 235 | 236 | 115 | 201 | 18 | 14 | 1,040 |
| 2. | Loaded |  |  | 12 | 52 | 4 |  |  | 68 |
|    | Running |  |  | 12 | 52 | 4 |  |  | 68 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 221 | 235 | 248 | 167 | 205 | 18 | 14 | 1,108 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 221 | 235 | 248 | 167 | 205 | 18 | 14 | 1,108 |
|  | TRIPS | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 10 |

| Shuttles by Day |  |  |  |  |  | 1 | 5 | 4 | 10 |
|---|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 10.50 | 13.00 | 13.00 | 11.50 | 12.00 | 5.50 | 5.00 | 70.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant |  |  |  |  | 1.00 | 2.00 | 1.75 | 4.75 |
| Non-Driving @ Dest. | 1.50 | 0.50 | 1.25 | 1.50 | 1.50 | 1.00 | 1.00 | 8.25 |
| Total Non-Driving Hrs. | 1.50 | 0.50 | 1.25 | 1.50 | 2.50 | 3.00 | 2.75 | 13.00 |
| Total Driving | 9.00 | 12.50 | 11.75 | 10.00 | 9.50 | 2.50 | 2.25 | 57.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 21.05 | 18.08 | 19.08 | 14.52 | 17.08 | 3.27 | 2.80 | 15.72 |
| Running Mi/Hr | 21.05 | 18.08 | 19.08 | 14.52 | 17.08 | 3.27 | 2.80 | 15.72 |
| % Non-Driving Hrs | 14.3% | 3.8% | 9.6% | 13.0% | 20.8% | 54.5% | 55.0% | 18.4% |
| Avg Loaded Mi/Trip | 221.00 | 235.00 | 124.00 | 83.50 | 102.50 | 18.00 | 14.00 | 110.80 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ELMIRA N | SYRACUS | CLAYSBU | SHIPPING | SENECA F | ERIE PA | ERIE PA |
| 2. |  |  | FAIRVIEW | AUSTINBU | ERIE PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                          Week of: __11/05/01__

| Trips | Mileage | 11/5 Mon | 11/6 Tue | 11/7 Wed | 11/8 Thu | 11/9 Fri | 11/10 Sat | 11/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 62 | 235 | 130 | 52 | 169 | 14 | 14 | 676 |
|    | Running | 62 | 235 | 130 | 52 | 169 | 14 | 14 | 676 |
| 2. | Loaded | 4 | | 82 | 59 | 4 | | | 149 |
|    | Running | 4 | | 82 | 59 | 4 | | | 149 |
| 3. | Loaded | | | | 54 | | | | 54 |
|    | Running | | | | | 54 | | | 54 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 66 | 235 | 212 | 165 | 173 | 14 | 14 | 879 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 66 | 235 | 212 | 165 | 173 | 14 | 14 | 879 |
|  | TRIPS | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 12 |

| Shuttles by Day | | | | | 1 | 4 | 4 | 9 |
|---|---|---|---|---|---|---|---|---|

| | 11/5 Mon | 11/6 Tue | 11/7 Wed | 11/8 Thu | 11/9 Fri | 11/10 Sat | 11/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 13.50 | 12.50 | 12.00 | 11.00 | 5.50 | 5.00 | 69.50 |
| Non-Driving @ Plant | | | | | 0.50 | 0.50 | 0.50 | 1.50 |
| Non-Driving @ Dest. | 1.50 | 2.00 | 1.00 | 1.00 | 1.50 | 1.50 | 1.25 | 9.75 |
| Total Non-Driving Hrs. | 1.50 | 2.00 | 1.00 | 1.00 | 2.00 | 2.00 | 1.75 | 11.25 |
| Total Driving | 8.50 | 11.50 | 11.50 | 11.00 | 9.00 | 3.50 | 3.25 | 58.25 |

## STATS

| | 11/5 Mon | 11/6 Tue | 11/7 Wed | 11/8 Thu | 11/9 Fri | 11/10 Sat | 11/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 6.55 | 17.41 | 16.96 | 13.75 | 15.73 | 2.55 | 2.80 | 12.64 |
| Running Mi/Hr | 6.60 | 17.41 | 16.96 | 13.75 | 15.73 | 2.55 | 2.80 | 12.65 |
| % Non-Driving Hrs | 15.0% | 14.8% | 8.0% | 8.3% | 18.2% | 36.4% | 35.0% | 16.2% |
| Avg Loaded Mi/Trip | 32.75 | 235.00 | 106.00 | 55.00 | 86.50 | 14.00 | 14.00 | 73.21 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | AKRON O | SYRACUS | MCKEES | YOUNGST | ROCHEST | ERIE PA | ERIE PA |
| 2. | ERIE PA | | MENTOR | AKRON O | ERIE PA | | |
| 3. | | | | MACEDONIA OH | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                    Week of: 11/05/01

| Trips | Mileage | 11/5 Mon | 11/6 Tue | 11/7 Wed | 11/8 Thu | 11/9 Fri | 11/10 Sat | 11/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 241 | 21 | 25 | 25 | 25 | 32 | | 369 |
| | Running | 241 | 21 | 25 | 25 | 25 | 32 | | 369 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 241 | 21 | 25 | 25 | 25 | 32 | 0 | 369 |
| | Running | 241 | 21 | 25 | 25 | 25 | 32 | 0 | 369 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |
| **Shuttles by Day** | | | 6 | 7 | 7 | 7 | 9 | | 36 |
| Total Hours Worked | | 12.00 | 10.00 | 9.00 | 8.50 | 9.50 | 6.00 | | 55.00 |
| Non-Driving @ Plant | | | 2.75 | 3.00 | 2.50 | 3.25 | 3.25 | | 14.75 |
| Non-Driving @ Dest. | | 0.50 | 3.25 | 2.50 | 2.00 | 2.75 | 1.75 | | 12.75 |
| Total Non-Driving Hrs. | | 0.50 | 6.00 | 5.50 | 4.50 | 6.00 | 5.00 | - | 27.50 |
| Total Driving | | 11.50 | 4.00 | 3.50 | 4.00 | 3.50 | 1.00 | - | 27.50 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 20.08 | 2.10 | 2.78 | 2.94 | 2.63 | 5.33 | | 6.71 |
| Running Mi/Hr | | 20.08 | 2.10 | 2.78 | 2.94 | 2.63 | 5.33 | | 6.71 |
| % Non-Driving Hrs | | 4.2% | 60.0% | 61.1% | 52.9% | 63.2% | 83.3% | | 50.0% |
| Avg Loaded Mi/Trip | | 241.00 | 21.00 | 25.00 | 25.00 | 25.00 | 32.00 | | 61.50 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SYRACUSE | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__          Week of: __11/05/01__

| Trips | Mileage | 11/5 Mon | 11/6 Tue | 11/7 Wed | 11/8 Thu | 11/9 Fri | 11/10 Sat | 11/11 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 161 | 21 | 18 | 21 | | | | 221 |
|    | Running | 161 | 21 | 18 | 21 | | | | 221 |
| 2. | Loaded | 7 | | | | | | | 7 |
|    | Running | 7 | | | | | | | 7 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 168 | 21 | 18 | 21 | 0 | 0 | 0 | 228 |
|---|---|---|---|---|---|---|---|---|---|
|       | Running | 168 | 21 | 18 | 21 | 0 | 0 | 0 | 228 |
|       | TRIPS | 2 | 1 | 1 | 1 | - | - | - | 5 |

| Shuttles by Day | 2 | 6 | 5 | 6 | 5 | | | 24 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 9.50 | 9.00 | 9.50 | 8.50 | | | 47.00 |
| Non-Driving @ Plant | 0.75 | 2.50 | 2.50 | 2.00 | 2.50 | | | 10.25 |
| Non-Driving @ Dest. | 0.75 | 3.00 | 2.50 | 3.00 | 2.75 | | | 12.00 |
| Total Non-Driving Hrs. | 1.50 | 5.50 | 5.00 | 5.00 | 5.25 | - | - | 22.25 |
| Total Driving | 9.00 | 4.00 | 4.00 | 4.50 | 3.25 | - | - | 24.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.00 | 2.21 | 2.00 | 2.21 | - | | | 4.85 |
| Running Mi/Hr | 16.00 | 2.21 | 2.00 | 2.21 | - | | | 4.85 |
| % Non-Driving Hrs | 14.3% | 57.9% | 55.6% | 52.6% | 61.8% | | | 47.3% |
| Avg Loaded Mi/Trip | 84.00 | 21.00 | 18.00 | 21.00 | | | | 45.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ROCHESTER | ERIE PA | ERIE PA | ERIE PA | ERIE PA | | |
| 2. | ERIE PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                                Week of: __11/12/01__

| Trips | Mileage | 11/12 Mon | 11/13 Tue | 11/14 Wed | 11/15 Thu | 11/16 Fri | 11/17 Sat | 11/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 197 | 108 | 152 | 12 | 28 | | | 497 |
|    | Running | 197 | 108 | 152 | 12 | 28 | | | 497 |
| 2. | Loaded | | 39 | 47 | 7 | | | | 93 |
|    | Running | | 39 | 47 | 7 | | | | 93 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 197 | 147 | 199 | 19 | 28 | 0 | 0 | 590 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 197 | 147 | 199 | 19 | 28 | 0 | 0 | 590 |
|  | TRIPS | 1 | 2 | 2 | 2 | 1 | - | - | 8 |

| Shuttles by Day | | | | | 2 | 8 | | | 10 |
|---|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 13.00 | 12.00 | 12.75 | 9.00 | 9.00 | | | 55.75 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | 0.50 | 0.25 | | 1.50 | 2.50 | | | 4.75 |
| Non-Driving @ Dest. | 0.50 | 2.75 | 2.25 | 2.75 | 3.50 | | | 11.75 |
| Total Non-Driving Hrs. | 1.00 | 3.00 | 2.25 | 4.25 | 6.00 | - | - | 16.50 |
| Total Driving | 12.00 | 9.00 | 10.50 | 4.75 | 3.00 | - | - | 39.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.15 | 12.25 | 15.61 | 2.11 | 3.11 | | | 10.58 |
| Running Mi/Hr | 15.15 | 12.25 | 15.61 | 2.11 | 3.11 | | | 10.58 |
| % Non-Driving Hrs | 7.7% | 25.0% | 17.6% | 47.2% | 66.7% | | | 29.6% |
| Avg Loaded Mi/Trip | 197.00 | 73.50 | 99.50 | 9.50 | 28.00 | | | 73.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | GENEVA N | MACEDON | INDIANA P | FAIRVIEW | ERIE PA | | |
| 2. | | MENTOR ( | DUNKIRK | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                 Week of: **11/12/01**

| Trips | Mileage | 11/12 Mon | 11/13 Tue | 11/14 Wed | 11/15 Thu | 11/16 Fri | 11/17 Sat | 11/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 161 | 82 | 324 | 28 | 28 | | | 623 |
|    | Running | 161 | 82 | 324 | 28 | 28 | | | 623 |
| 2. | Loaded | 8 | 113 | | | | | | 121 |
|    | Running | 8 | 113 | | | | | | 121 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 169 | 195 | 324 | 28 | 28 | 0 | 0 | 744 |
| | Running | 169 | 195 | 324 | 28 | 28 | 0 | 0 | 744 |
| | TRIPS | 2 | 2 | 1 | 1 | 1 | - | - | 7 |

| Shuttles by Day | 1 | | | | 8 | 8 | | 17 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.00 | 12.50 | 14.00 | 10.00 | 9.00 | | | 58.50 |
| Non-Driving @ Plant | | | 0.50 | 2.25 | 2.25 | | | 5.00 |
| Non-Driving @ Dest. | 2.50 | 3.00 | 0.50 | 2.50 | 2.00 | | | 10.50 |
| Total Non-Driving Hrs. | 2.50 | 3.00 | 1.00 | 4.75 | 4.25 | - | - | 15.50 |
| Total Driving | 10.50 | 9.50 | 13.00 | 5.25 | 4.75 | - | - | 43.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.00 | 15.60 | 23.14 | 2.80 | 3.11 | | | 12.72 |
| Running Mi/Hr | 13.00 | 15.60 | 23.14 | 2.80 | 3.11 | | | 12.72 |
| % Non-Driving Hrs | 19.2% | 24.0% | 7.1% | 47.5% | 47.2% | | | 26.5% |
| Avg Loaded Mi/Trip | 84.50 | 97.50 | 324.00 | 28.00 | 28.00 | | | 106.29 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ROCHEST | MENTOR ( | LEBANON | ERIE PA | ERIE PA | | |
| 2. | ERIE PA | PARMA OH | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                                    Week of:    11/12/01

| Trips | Mileage | 11/12 Mon | 11/13 Tue | 11/14 Wed | 11/15 Thu | 11/16 Fri | 11/17 Sat | 11/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 123 | 18 | 18 | 266 | 165 | | | 595 |
| | Running | 128 | 18 | 18 | 266 | 165 | | | 595 |
| 2. | Loaded | 99 | | | | | | | 99 |
| | Running | 99 | | | | | | | 99 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 227 | 18 | 18 | 266 | 165 | 0 | 0 | 694 |
| | Running | 227 | 18 | 18 | 266 | 165 | 0 | 0 | 694 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | - | - | 6 |
| | Shuttles by Day | | 5 | 5 | | | | | 10 |
| | Total Hours Worked | 13.00 | 9.00 | 10.50 | 14.00 | 10.75 | | | 57.25 |
| | Non-Driving @ Plant | | 2.75 | 2.00 | | | | | 4.75 |
| | Non-Driving @ Dest. | 1.50 | 2.50 | 2.25 | 0.50 | 0.50 | | | 7.25 |
| | Total Non-Driving Hrs. | 1.50 | 5.25 | 4.25 | 0.50 | 0.50 | - | - | 12.00 |
| | Total Driving | 11.50 | 3.75 | 6.25 | 13.50 | 10.25 | - | - | 45.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.46 | 2.00 | 1.71 | 19.00 | 15.35 | | | 12.12 |
| Running Mi/Hr | 17.46 | 2.00 | 1.71 | 19.00 | 15.35 | | | 12.12 |
| % Non-Driving Hrs | 11.5% | 58.3% | 40.5% | 3.6% | 4.7% | | | 21.0% |
| Avg Loaded Mi/Trip | 113.50 | 18.00 | 18.00 | 266.00 | 165.00 | | | 115.67 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MCKEES ERIE PA | ERIE PA | WAYNE M | ROCHESTER NY | | | |
| 2. | CLEVELAND OH | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise                     **Week of:**     11/12/01

| Trips | Mileage | 11/12 Mon | 11/13 Tue | 11/14 Wed | 11/15 Thu | 11/16 Fri | 11/17 Sat | 11/18 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 128 | 8 | 14 | 304 | 162 | | | 616 |
| | Running | 128 | 8 | 14 | 304 | 162 | | | 616 |
| 2. | Loaded | 109 | 14 | | | | | | 123 |
| | Running | 109 | 14 | | | | | | 123 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 237 | 22 | 14 | 304 | 162 | 0 | 0 | 739 |
| | Running | 237 | 22 | 14 | 304 | 162 | 0 | 0 | 739 |
| | TRIPS | 2 | 2 | 1 | 1 | 1 | - | - | 7 |
| **Shuttles by Day** | | | 4 | 4 | | | | | 8 |
| Total Hours Worked | | 14.00 | 10.00 | 9.00 | 17.00 | 9.00 | | | 59.00 |
| Non-Driving @ Plant | | | 1.75 | 1.50 | | | | | 3.25 |
| Non-Driving @ Dest. | | 1.00 | 2.50 | 2.50 | 0.50 | 0.50 | | | 7.00 |
| Total Non-Driving Hrs. | | 1.00 | 4.25 | 4.00 | 0.50 | 0.50 | - | - | 10.25 |
| Total Driving | | 13.00 | 5.75 | 5.00 | 16.50 | 8.50 | - | - | 48.75 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 16.93 | 2.20 | 1.56 | 17.88 | 18.00 | | | 12.53 |
| Running Mi/Hr | | 16.93 | 2.20 | 1.56 | 17.88 | 18.00 | | | 12.53 |
| % Non-Driving Hrs | | 7.1% | 42.5% | 44.4% | 2.9% | 5.6% | | | 17.4% |
| Avg Loaded Mi/Trip | | 118.50 | 11.00 | 14.00 | 304.00 | 162.00 | | | 105.57 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MCKEES | ERIE PA | ERIE PA | WATERFO | ROCHESTER NY | | |
| 2. | CLEVELA | ERIE PA | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash                    Week of:    11/19/01

| Trips | Mileage | 11/19 Mon | 11/20 Tue | 11/21 Wed | 11/22 Thu | 11/23 Fri | 11/24 Sat | 11/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 237 | 140 | 115 | | 75 | | | 567 |
| | Running | 237 | 140 | 115 | | 75 | | | 567 |
| 2. | Loaded | | 18 | 81 | | | | | 99 |
| | Running | | 18 | 81 | | | | | 99 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 237 | 158 | 196 | 0 | 75 | 0 | 0 | 666 |
| | Running | 237 | 158 | 196 | 0 | 75 | 0 | 0 | 666 |
| | TRIPS | 1 | 2 | 2 | - | 1 | - | - | 6 |
| **Shuttles by Day** | | | | | | | | | - |
| Total Hours Worked | | 13.50 | 12.00 | 10.00 | | 4.75 | | | 40.25 |
| Non-Driving @ Plant | | | | | | | | | - |
| Non-Driving @ Dest. | | 0.75 | 2.75 | 1.25 | | 1.25 | | | 6.00 |
| Total Non-Driving Hrs. | | 0.75 | 2.75 | 1.25 | - | 1.25 | - | - | 6.00 |
| Total Driving | | 12.75 | 9.25 | 8.75 | - | 3.50 | - | - | 34.25 |

## STATS

| | | 11/19 Mon | 11/20 Tue | 11/21 Wed | | 11/23 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 17.56 | 13.17 | 19.60 | | 15.79 | | | 16.55 |
| Running Mi/Hr | | 17.56 | 13.17 | 19.60 | | 15.79 | | | 16.55 |
| % Non-Driving Hrs | | 5.6% | 22.9% | 12.5% | | 26.3% | | | 14.9% |
| Avg Loaded Mi/Trip | | 237.00 | 79.00 | 98.00 | | 75.00 | | | 111.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLAYSBU | NEW KEN | SHIPPINGVILLE PA | | CRANBERRY PA | | |
| 2. | | N EAST PA | MENTOR OH | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant:  Erie

Driver:  Larry Murphy                                   Week of:     11/19/01

| Trips | Mileage | 11/19 Mon | 11/20 Tue | 11/21 Wed | 11/22 Thu | 11/23 Fri | 11/24 Sat | 11/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 239 | 323 | 323 | | 128 | | | 1,013 |
| | Running | 239 | 323 | 323 | | 128 | | | 1,013 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 239 | 323 | 323 | 0 | 128 | 0 | 0 | 1,013 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 239 | 323 | 323 | 0 | 128 | 0 | 0 | 1,013 |
| | TRIPS | 1 | 1 | 1 | - | 1 | - | - | 4 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 14.00 | 15.50 | 15.00 | | 9.00 | | | 53.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | 1.00 | 1.00 | 1.00 | | 2.00 | | | 5.00 |
| Total Non-Driving Hrs. | 1.00 | 1.00 | 1.00 | - | 2.00 | - | - | 5.00 |
| Total Driving | 13.00 | 14.50 | 14.00 | - | 7.00 | - | - | 48.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.07 | 20.84 | 21.53 | | 14.22 | | | 18.93 |
| Running Mi/Hr | 17.07 | 20.84 | 21.53 | | 14.22 | | | 18.93 |
| % Non-Driving Hrs | 7.1% | 6.5% | 6.7% | | 22.2% | | | 9.3% |
| Avg Loaded Mi/Trip | 239.00 | 323.00 | 323.00 | | 128.00 | | | 253.25 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | COLUMBU | LEBANON | LEBANON OH | | PITTS PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight                     **Week of:** 11/19/01

| Trips | Mileage | 11/19 Mon | 11/20 Tue | 11/21 Wed | 11/22 Thu | 11/23 Fri | 11/24 Sat | 11/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 205 | 327 | 128 | | 115 | | | 775 |
| | Running | 205 | 327 | 128 | | 115 | | | 775 |
| 2. | Loaded | | | 147 | | | | | 147 |
| | Running | | | 147 | | | | | 147 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 205 | 327 | 275 | 0 | 115 | 0 | 0 | 922 |
| | Running | 205 | 327 | 275 | 0 | 115 | 0 | 0 | 922 |
| | TRIPS | 1 | 1 | 2 | - | 1 | - | - | 5 |
| **Shuttles by Day** | | | | | | | | | - |
| Total Hours Worked | | 12.00 | 15.75 | 13.00 | | 7.25 | | | 48.00 |
| Non-Driving @ Plant | | | | | | | | | - |
| Non-Driving @ Dest. | | 0.75 | 0.75 | 1.00 | | 0.25 | | | 2.75 |
| Total Non-Driving Hrs. | | 0.75 | 0.75 | 1.00 | - | 0.25 | - | - | 2.75 |
| Total Driving | | 11.25 | 15.00 | 12.00 | - | 7.00 | - | - | 45.25 |

## STATS

| | 11/19 Mon | 11/20 Tue | 11/21 Wed | | 11/23 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.08 | 20.76 | 21.15 | | 15.86 | | | 19.21 |
| Running Mi/Hr | 17.08 | 20.76 | 21.15 | | 15.86 | | | 19.21 |
| % Non-Driving Hrs | 6.3% | 4.8% | 7.7% | | 3.4% | | | 5.7% |
| Avg Loaded Mi/Trip | 205.00 | 327.00 | 137.50 | | 115.00 | | | 184.40 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | GENEVA N LEBANON | | MCKEES ROKS PA | | BUFFALO NY | | |
| 2. | | | MEADOWLANDS PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__          Week of: __11/19/01__

| Trips | Mileage | 11/19 Mon | 11/20 Tue | 11/21 Wed | 11/22 Thu | 11/23 Fri | 11/24 Sat | 11/25 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 230 | 246 | 240 | | 7 | | | 723 |
| | Running | 230 | 246 | 240 | | 7 | | | 723 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 230 | 246 | 240 | 0 | 7 | 0 | 0 | 723 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 230 | 246 | 240 | 0 | 7 | 0 | 0 | 723 |
| | TRIPS | 1 | 1 | 1 | - | 1 | - | - | 4 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | | Fri | | | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 11.50 | 12.00 | | 4.50 | | | 37.00 |
| Non-Driving @ Plant | | | | | 1.00 | | | 1.00 |
| Non-Driving @ Dest. | 0.75 | 1.00 | 0.50 | | 1.00 | | | 3.25 |
| Total Non-Driving Hrs. | 0.75 | 1.00 | 0.50 | - | 2.00 | - | - | 4.25 |
| Total Driving | 8.25 | 10.50 | 11.50 | - | 2.50 | - | - | 32.75 |

## STATS

| | Mon | Tue | Wed | | Fri | | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 25.56 | 21.39 | 20.00 | | 1.56 | | | 19.54 |
| Running Mi/Hr | 25.56 | 21.39 | 20.00 | | 1.56 | | | 19.54 |
| % Non-Driving Hrs | 8.3% | 8.7% | 4.2% | | 44.4% | | | 11.5% |
| Avg Loaded Mi/Trip | 230.00 | 246.00 | 240.00 | | 7.00 | | | 180.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHIPPING | SYRACUS | COLUMBUS OH | | ERIE PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __11/26/01__

| Trips | Mileage | 11/26 Mon | 11/27 Tue | 11/28 Wed | 11/29 Thu | 11/30 Fri | 12/1 Sat | 12/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | HOLIDAY | VAC | 68 | 132 | 236 | | | 436 |
|  | Running | | | 136 | 264 | 472 | | | 872 |
| 2. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | #VALUE! | #VALUE! | 68 | 132 | 236 | 0 | 0 | 436 |
| | Running | 0 | 0 | 136 | 264 | 472 | 0 | 0 | 872 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 4 |

| Shuttles by Day | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|

| | 11/26 Mon | 11/27 Tue | 11/28 Wed | 11/29 Thu | 11/30 Fri | 12/1 Sat | 12/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 9.00 | 13.75 | 12.25 | | | 35.00 |
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | | | 0.50 | 3.50 | 1.50 | | | 5.50 |
| Total Non-Driving Hrs. | - | - | 0.50 | 3.50 | 1.50 | - | - | 5.50 |
| Total Driving | - | - | 8.50 | 10.25 | 10.75 | - | - | 29.50 |

## STATS

| | 11/26 Mon | 11/27 Tue | 11/28 Wed | 11/29 Thu | 11/30 Fri | 12/1 Sat | 12/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 7.56 | 9.60 | 19.27 | | | 12.46 |
| Running Mi/Hr | | | 15.11 | 19.20 | 38.53 | | | 24.91 |
| % Non-Driving Hrs | | | 5.6% | 25.5% | 12.2% | | | 15.7% |
| Avg Loaded Mi/Trip | #VALUE! | #VALUE! | 68.00 | 132.00 | 236.00 | | | 109.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | MENTOR | WAYNE M | CLAYSBURG PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __11/26/01__

| Trips | Mileage | 11/26 Mon | 11/27 Tue | 11/28 Wed | 11/29 Thu | 11/30 Fri | 12/1 Sat | 12/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | HOLIDAY | 119 | 45 | 162 | 132 | | | 458 |
|    | Running | | 238 | 90 | 324 | 264 | | | 916 |
| 2. | Loaded | | | | | 4 | | | 4 |
|    | Running | | | | | 8 | | | 8 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | #VALUE! | 119 | 45 | 162 | 136 | 0 | 0 | 462 |
| | Running | 0 | 238 | 90 | 324 | 272 | 0 | 0 | 924 |
| | TRIPS | 1 | 1 | 1 | 1 | 2 | - | - | 6 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 11.50 | 7.50 | 15.50 | 16.50 | | | 51.00 |
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | | 0.50 | 1.00 | 1.00 | 1.00 | | | 3.50 |
| Total Non-Driving Hrs. | - | 0.50 | 1.00 | 1.00 | 1.00 | - | - | 3.50 |
| Total Driving | - | 11.00 | 6.50 | 14.50 | 15.50 | - | - | 47.50 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 10.35 | 6.00 | 10.45 | 8.24 | | | 9.06 |
| Running Mi/Hr | | 20.70 | 12.00 | 20.90 | 16.48 | | | 18.12 |
| % Non-Driving Hrs | | 4.3% | 13.3% | 6.5% | 6.1% | | | 6.9% |
| Avg Loaded Mi/Trip | #VALUE! | 119.00 | 45.00 | 162.00 | 68.00 | | | 84.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | CLAYSBU | BURTON | LEBANON | WATERFORD MI | | |
| 2. | | | | | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |