# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight    **Week of:** 11/26/01

| Trips | Mileage | 11/26 Mon | 11/27 Tue | 11/28 Wed | 11/29 Thu | 11/30 Fri | 12/1 Sat | 12/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | HOLIDAY | 167 | | 63 | 58 | | | 288 |
|  | Running | | 334 | | 127 | 117 | | | 578 |
| 2. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | Loaded | #VALUE! | 167 | 0 | 63 | 58 | 0 | 0 | 288 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 334 | 0 | 127 | 117 | 0 | 0 | 578 |
|  | TRIPS | 1 | 1 | - | 1 | 1 | - | - | 4 |

| Shuttles by Day | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | | 12.00 | | 11.25 | 8.00 | | | 31.25 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | | 0.50 | | 0.50 | 0.75 | | | 1.75 |
| Total Non-Driving Hrs. | - | 0.50 | - | 0.50 | 0.75 | - | - | 1.75 |
| Total Driving | - | 11.50 | - | 10.75 | 7.25 | - | - | 29.50 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 13.92 | | 5.60 | 7.25 | | | 9.22 |
| Running Mi/Hr | | 27.83 | | 11.29 | 14.63 | | | 18.50 |
| % Non-Driving Hrs | | 4.2% | | 4.4% | 9.4% | | | 5.6% |
| Avg Loaded Mi/Trip | #VALUE! | 167.00 | | 63.00 | 58.00 | | | 82.29 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | CLAYSBURG PA | | MCKEES | SHIPPINGSVILLE PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

ATTACHMENT
5
Part 2 of 3

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise

**Week of:** 11/26/01

| Trips | Mileage | 11/26 Mon | 11/27 Tue | 11/28 Wed | 11/29 Thu | 11/30 Fri | 12/1 Sat | 12/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | HOLIDAY | VAC | VAC | 132 | 3 | | | 135 |
| | Running | | | | 264 | 6 | | | 270 |
| 2. | Loaded | | | | | 58 | | | 58 |
| | Running | | | | | 116 | | | 116 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | #VALUE! | #VALUE! | #VALUE! | 132 | 61 | 0 | 0 | 193 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 0 | 0 | 264 | 122 | 0 | 0 | 386 |
| | TRIPS | 1 | 1 | 1 | 1 | 2 | - | - | 5 |

| Shuttles by Day | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | | | | 13.00 | 10.00 | | | 23.00 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | | | | 0.50 | 0.75 | | | 1.25 |
| Total Non-Driving Hrs. | - | - | - | 0.50 | 0.75 | - | - | 1.25 |
| Total Driving | - | - | - | 12.50 | 9.25 | - | - | 21.75 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | | 10.15 | 6.10 | | | 8.39 |
| Running Mi/Hr | | | | 20.31 | 12.20 | | | 16.78 |
| % Non-Driving Hrs | | | | 3.8% | 7.5% | | | 5.4% |
| Avg Loaded Mi/Trip | #VALUE! | #VALUE! | #VALUE! | 132.00 | 30.50 | | | 42.89 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | | WAYNE M | ERIE PA | | |
| 2. | | | | | SHIPPINGSVILLE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__          Week of: __12/03/01__

| Trips | Mileage | 12/3 Mon | 12/4 Tue | 12/5 Wed | 12/6 Thu | 12/7 Fri | 12/8 Sat | 12/9 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 56 | 41 | 7 | 58 | 54 | | | 216 |
|    | Running | 113 | 83 | 14 | 116 | 129 | | | 455 |
| 2. | Loaded | | | | | 3 | | | 3 |
|    | Running | | | | | 7 | | | 7 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| **Total** | Loaded | 56 | 41 | 7 | 58 | 57 | 0 | 0 | 219 |
|    | Running | 113 | 83 | 14 | 116 | 136 | 0 | 0 | 462 |
|    | TRIPS | 1 | 1 | 1 | 1 | 2 | - | - | 6 |
| **Shuttles by Day** | | | | 1 | 4 | 3 | 1 | | 9 |

| | 12/3 Mon | 12/4 Tue | 12/5 Wed | 12/6 Thu | 12/7 Fri | 12/8 Sat | 12/9 Sun | Wk Total |
|---|------|------|------|------|------|------|------|----------|
| Total Hours Worked | 9.50 | 10.25 | 8.00 | 8.50 | 10.25 | | | 46.50 |
| Non-Driving @ Plant | | 0.50 | 2.25 | 0.75 | 0.25 | | | 3.75 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 2.00 | 1.25 | 1.00 | | | 6.25 |
| Total Non-Driving Hrs. | 1.00 | 1.50 | 4.25 | 2.00 | 1.25 | - | - | 10.00 |
| Total Driving | 8.50 | 8.75 | 3.75 | 6.50 | 9.00 | - | - | 36.50 |

## STATS

| | 12/3 Mon | 12/4 Tue | 12/5 Wed | 12/6 Thu | 12/7 Fri | 12/8 Sat | 12/9 Sun | Wk Total |
|---|------|------|------|------|------|------|------|----------|
| Loaded Mi/Hr | 5.89 | 4.00 | 0.88 | 6.82 | 5.56 | | | 4.71 |
| Running Mi/Hr | 11.89 | 8.10 | 1.75 | 13.65 | 13.27 | | | 9.94 |
| % Non-Driving Hrs | 10.5% | 14.6% | 53.1% | 23.5% | 12.2% | | | 21.5% |
| Avg Loaded Mi/Trip | 56.00 | 41.00 | 7.00 | 58.00 | 28.50 | | | 36.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | PARMA O | MENTOR ( | ERIE PA | CLEVELAN | ELYRIA OH | | |
| 2. | | | | ERIE PA | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    Week of: **12/03/01**

| Trips | Mileage | 12/3 Mon | 12/4 Tue | 12/5 Wed | 12/6 Thu | 12/7 Fri | 12/8 Sat | 12/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 79 | 117 | 132 | 97 | 62 | | | 487 |
| | Running | 158 | 235 | 264 | 195 | 125 | | | 977 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 79 | 117 | 132 | 97 | 62 | 0 | 0 | 487 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 158 | 235 | 264 | 195 | 125 | 0 | 0 | 977 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 12.50 | 14.50 | 13.50 | 11.50 | 10.50 | | | 62.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | 1.00 | 1.50 | 0.50 | 1.00 | 1.00 | | | 5.00 |
| Total Non-Driving Hrs. | 1.00 | 1.50 | 0.50 | 1.00 | 1.00 | - | - | 5.00 |
| Total Driving | 11.50 | 13.00 | 13.00 | 10.50 | 9.50 | - | - | 57.50 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 6.32 | 8.07 | 9.78 | 8.43 | 5.90 | | | 7.79 |
| Running Mi/Hr | 12.64 | 16.21 | 19.56 | 16.96 | 11.90 | | | 15.63 |
| % Non-Driving Hrs | 8.0% | 10.3% | 3.7% | 8.7% | 9.5% | | | 8.0% |
| Avg Loaded Mi/Trip | 79.00 | 117.00 | 132.00 | 97.00 | 62.00 | | | 97.40 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ROCHEST | WAYNE M | WAYNE M | GENEVA N | AKRON OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                                    Week of: __12/03/01__

| Trips | Mileage | 12/3 Mon | 12/4 Tue | 12/5 Wed | 12/6 Thu | 12/7 Fri | 12/8 Sat | 12/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 130 | 67 | 154 | 134 | 82 | | | 567 |
| | Running | 260 | 135 | 309 | 268 | 164 | | | 1,136 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 130 | 67 | 154 | 134 | 82 | 0 | 0 | 567 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 260 | 135 | 309 | 268 | 164 | 0 | 0 | 1,136 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.25 | 9.50 | 13.00 | 12.00 | 10.25 | | | 59.00 |
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 2.50 |
| Total Non-Driving Hrs. | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | - | - | 2.50 |
| Total Driving | 13.75 | 9.00 | 12.50 | 11.50 | 9.75 | - | - | 56.50 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.12 | 7.05 | 11.85 | 11.17 | 8.00 | | | 9.61 |
| Running Mi/Hr | 18.25 | 14.21 | 23.77 | 22.33 | 16.00 | | | 19.25 |
| % Non-Driving Hrs | 3.5% | 5.3% | 3.8% | 4.2% | 4.9% | | | 4.2% |
| Avg Loaded Mi/Trip | 130.00 | 67.00 | 154.00 | 134.00 | 82.00 | | | 113.40 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ENDWELL | MCKEES R | WATERFO | TAYLOR M | ROCHESTER NY | | |
| 2. | | NEW KENSINGTON PA | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of: **12/03/01**

| Trips | Mileage | 12/3 Mon | 12/4 Tue | 12/5 Wed | 12/6 Thu | 12/7 Fri | 12/8 Sat | 12/9 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 130 | 57 | 154 | 134 | 54 | | | 529 |
| | Running | 260 | 114 | 309 | 268 | 108 | | | 1,059 |
| 2. | Loaded | | | | | 7 | | | 7 |
| | Running | | | | | 14 | | | 14 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 130 | 57 | 154 | 134 | 61 | 0 | 0 | 536 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 260 | 114 | 309 | 268 | 122 | 0 | 0 | 1,073 |
| | TRIPS | 1 | 1 | 1 | 1 | 2 | - | - | 6 |
| **Shuttles by Day** | | | | | | 2 | | | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 14.50 | 8.00 | 13.00 | 11.50 | 8.50 | | | 55.50 |
| Non-Driving @ Plant | | | | | | 2.00 | | | 2.00 |
| Non-Driving @ Dest. | | 1.25 | 0.50 | 0.50 | 0.25 | 1.50 | | | 4.00 |
| Total Non-Driving Hrs. | | 1.25 | 0.50 | 0.50 | 0.25 | 3.50 | - | - | 6.00 |
| Total Driving | | 13.25 | 7.50 | 12.50 | 11.25 | 5.00 | - | - | 49.50 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 8.97 | 7.13 | 11.85 | 11.65 | 7.18 | | | 9.66 |
| Running Mi/Hr | | 17.93 | 14.25 | 23.77 | 23.30 | 14.35 | | | 19.33 |
| % Non-Driving Hrs | | 8.6% | 6.3% | 3.8% | 2.2% | 41.2% | | | 10.8% |
| Avg Loaded Mi/Trip | | 130.00 | 57.00 | 154.00 | 134.00 | 30.50 | | | 89.33 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ENDWELL | NIAGARA | WATERFO | TAYLOR M | MACEDONIA OH | | |
| 2. | | | | | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                              Week of: __12/10/01__

| Trips | Mileage | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | 12/15 Sat | 12/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 62 | 118 | 7 | 41 | 118 | | | 346 |
| | Running | 125 | 237 | 14 | 82 | 237 | | | 695 |
| 2. | Loaded | | | | 7 | | | | 7 |
| | Running | | | | 14 | | | | 14 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 62 | 118 | 7 | 48 | 118 | 0 | 0 | 353 |
| | Running | 125 | 237 | 14 | 96 | 237 | 0 | 0 | 709 |
| | TRIPS | 1 | 1 | 1 | 2 | 1 | - | - | 6 |

| Shuttles by Day | | | | 4 | 4 | | | 8 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.50 | 11.25 | 8.50 | 10.50 | 11.75 | | | 50.50 |
| Non-Driving @ Plant | | | 3.00 | 1.75 | | | | 4.75 |
| Non-Driving @ Dest. | 1.25 | 0.50 | 3.00 | 2.25 | 1.75 | | | 8.75 |
| Total Non-Driving Hrs. | 1.25 | 0.50 | 6.00 | 4.00 | 1.75 | - | - | 13.50 |
| Total Driving | 7.25 | 10.75 | 2.50 | 6.50 | 10.00 | - | - | 37.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 7.29 | 10.49 | 0.82 | 4.57 | 10.04 | | | 6.99 |
| Running Mi/Hr | 14.71 | 21.07 | 1.65 | 9.14 | 20.17 | | | 14.04 |
| % Non-Driving Hrs | 14.7% | 4.4% | 70.6% | 38.1% | 14.9% | | | 26.7% |
| Avg Loaded Mi/Trip | 62.00 | 118.00 | 7.00 | 24.00 | 118.00 | | | 58.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MCKEES | CLAYSBU | ERIE PA | MENTOR | CLAYSBURG PA | | |
| 2. | | | | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                    Week of: __12/10/01__

| Trips | Mileage | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | 12/15 Sat | 12/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 49 | 58 | 137 | 103 | 11 | | | 358 |
| | Running | 98 | 116 | 274 | 205 | 21 | | | 714 |
| 2. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 7 | | | | 7 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 49 | 58 | 137 | 106 | 11 | 0 | 0 | 361 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 98 | 116 | 274 | 212 | 21 | 0 | 0 | 721 |
| | TRIPS | 1 | 1 | 1 | 2 | 1 | - | - | 6 |

| Shuttles by Day | | | | | 2 | 6 | | | 8 |
|---|---|---|---|---|---|---|---|---|---|

| | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 10.00 | 15.50 | 12.00 | 8.50 | | | 56.50 |
| Non-Driving @ Plant | | | | 0.75 | 2.00 | | | 2.75 |
| Non-Driving @ Dest. | 1.75 | 1.00 | 2.00 | 1.50 | 2.50 | | | 8.75 |
| Total Non-Driving Hrs. | 1.75 | 1.00 | 2.00 | 2.25 | 4.50 | - | - | 11.50 |
| Total Driving | 8.75 | 9.00 | 13.50 | 9.75 | 4.00 | - | - | 45.00 |

## STATS

| | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 4.67 | 5.80 | 8.84 | 8.83 | 1.29 | | | 6.39 |
| Running Mi/Hr | 9.33 | 11.60 | 17.68 | 17.67 | 2.47 | | | 12.76 |
| % Non-Driving Hrs | 16.7% | 10.0% | 12.9% | 18.8% | 52.9% | | | 20.4% |
| Avg Loaded Mi/Trip | 49.00 | 58.00 | 137.00 | 53.00 | 11.00 | | | 60.17 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CHEEKTA | SHIPPING | PENNSDA | SENECA F | ERIE PA | | |
| 2. | | | | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**      Week of: **12/10/01**

| Trips | Mileage | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | 12/15 Sat | 12/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 39 | 7 | 143 | 151 | 54 | | | 394 |
| | Running | 79 | 14 | 287 | 302 | 128 | | | 810 |
| 2. | Loaded | 7 | | | | | | | 7 |
| | Running | 14 | | | | | | | 14 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 46 | 7 | 143 | 151 | 54 | 0 | 0 | 401 |
| | Running | 93 | 14 | 287 | 302 | 128 | 0 | 0 | 824 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | 4 | 4 | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 8.50 | 13.00 | 16.00 | 8.00 | | | 54.50 |
| Non-Driving @ Plant | 1.25 | 2.25 | | | | | | 3.50 |
| Non-Driving @ Dest. | 2.00 | 2.00 | 0.50 | 0.50 | 0.75 | | | 5.75 |
| Total Non-Driving Hrs. | 3.25 | 4.25 | 0.50 | 0.50 | 0.75 | - | - | 9.25 |
| Total Driving | 5.75 | 4.25 | 12.50 | 15.50 | 7.25 | - | - | 45.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 5.11 | 0.82 | 11.00 | 9.44 | 6.75 | | | 7.36 |
| Running Mi/Hr | 10.33 | 1.65 | 22.08 | 18.88 | 16.00 | | | 15.12 |
| % Non-Driving Hrs | 36.1% | 50.0% | 3.8% | 3.1% | 9.4% | | | 17.0% |
| Avg Loaded Mi/Trip | 23.00 | 7.00 | 143.00 | 151.00 | 54.00 | | | 66.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | GROVE C | ERIE PA | WARREN | CHESTER | MCKEES ROCKS PA | | |
| 2. | ERIE PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise      **Week of:** 12/10/01

| Trips | Mileage | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | 12/15 Sat | 12/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 141 | 3 | 131 | 151 | 52 | | | 478 |
| | Running | 283 | 7 | 263 | 302 | 105 | | | 960 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 141 | 3 | 131 | 151 | 52 | 0 | 0 | 478 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 283 | 7 | 263 | 302 | 105 | 0 | 0 | 960 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | 12/15 Sat | 12/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.25 | 6.00 | 12.00 | 14.50 | 8.00 | | | 51.75 |
| Non-Driving @ Plant | | 1.25 | | | | | | 1.25 |
| Non-Driving @ Dest. | 0.25 | 1.50 | 0.25 | 0.50 | 0.50 | | | 3.00 |
| Total Non-Driving Hrs. | 0.25 | 2.75 | 0.25 | 0.50 | 0.50 | - | - | 4.25 |
| Total Driving | 11.00 | 3.25 | 11.75 | 14.00 | 7.50 | - | - | 47.50 |

## STATS

| | 12/10 Mon | 12/11 Tue | 12/12 Wed | 12/13 Thu | 12/14 Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.53 | 0.50 | 10.92 | 10.41 | 6.50 | | | 9.24 |
| Running Mi/Hr | 25.16 | 1.17 | 21.92 | 20.83 | 13.13 | | | 18.55 |
| % Non-Driving Hrs | 2.2% | 45.8% | 2.1% | 3.4% | 6.3% | | | 8.2% |
| Avg Loaded Mi/Trip | 141.00 | 3.00 | 131.00 | 151.00 | 52.00 | | | 95.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | WARREN | ERIE PA | WAYNE M | CHESTER | CLEVELAND OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash    **Week of:** 12/17/01

| Trips | Mileage | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 78 | 118 | 63 | 59 | 7 | | | 325 |
| | Running | 178 | 237 | 126 | 118 | 14 | | | 673 |
| 2. | Loaded | | | 53 | | | | | 53 |
| | Running | | | 106 | | | | | 106 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | Loaded | 78 | 118 | 116 | 59 | 7 | 0 | 0 | 378 |
| | Running | 178 | 237 | 232 | 118 | 14 | 0 | 0 | 779 |
| | TRIPS | 1 | 1 | 2 | 1 | 1 | - | - | 6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Shuttles by Day** | | | | | | 4 | | | 4 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.25 | 12.00 | 12.00 | 8.00 | 8.00 | | | 50.25 |
| Non-Driving @ Plant | | | | | 2.00 | | | 2.00 |
| Non-Driving @ Dest. | 0.50 | 0.50 | 2.00 | 0.50 | 3.75 | | | 7.25 |
| Total Non-Driving Hrs. | 0.50 | 0.50 | 2.00 | 0.50 | 5.75 | - | - | 9.25 |
| Total Driving | 9.75 | 11.50 | 10.00 | 7.50 | 2.25 | - | - | 41.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 7.61 | 9.83 | 9.67 | 7.38 | 0.88 | | | 7.52 |
| Running Mi/Hr | 17.37 | 19.75 | 19.33 | 14.75 | 1.75 | | | 15.50 |
| % Non-Driving Hrs | 4.9% | 4.2% | 16.7% | 6.3% | 71.9% | | | 18.4% |
| Avg Loaded Mi/Trip | 78.00 | 118.00 | 58.00 | 59.00 | 7.00 | | | 63.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CURWENS | CLAYSBU | MCKEES F | CLAYSBU | ERIE PA | | |
| 2. | | | BUTLER PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy      **Week of:** 12/17/01

| Trips | Mileage | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 130 | 53 | 64 | 146 | 133 | 7 | | 533 |
| | Running | 260 | 106 | 129 | 292 | 267 | 14 | | 1,068 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 130 | 53 | 64 | 146 | 133 | 7 | 0 | 533 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 260 | 106 | 129 | 292 | 267 | 14 | 0 | 1,068 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |

| Shuttles by Day | | | | | | 4 | | 4 |
|---|---|---|---|---|---|---|---|---|

| | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 8.00 | 11.00 | 14.00 | 14.50 | 6.00 | | 62.50 |
| Non-Driving @ Plant | | | | | | 1.50 | | 1.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 1.00 | 0.50 | 1.00 | 1.50 | | 6.00 |
| Total Non-Driving Hrs. | 1.00 | 1.00 | 1.00 | 0.50 | 1.00 | 3.00 | - | 7.50 |
| Total Driving | 8.00 | 7.00 | 10.00 | 13.50 | 13.50 | 3.00 | - | 55.00 |

## STATS

| | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.44 | 6.63 | 5.82 | 10.43 | 9.17 | 1.17 | | 8.53 |
| Running Mi/Hr | 28.89 | 13.25 | 11.73 | 20.86 | 18.41 | 2.33 | | 17.09 |
| % Non-Driving Hrs | 11.1% | 12.5% | 9.1% | 3.6% | 6.9% | 50.0% | | 12.0% |
| Avg Loaded Mi/Trip | 130.00 | 53.00 | 64.00 | 146.00 | 133.00 | 7.00 | | 88.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ROCHEST | PARMA O | MCKEES F | NEW HUD | WAYNE M | ERIE PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                                   Week of: __12/17/01__

| Trips | Mileage | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 82 | 81 | 54 | 11 | 6 | 6 | | 240 |
| | Running | 165 | 163 | 109 | 21 | 11 | 11 | | 480 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| Total | Loaded | 82 | 81 | 54 | 11 | 6 | 6 | 0 | 240 |
| | Running | 165 | 163 | 109 | 21 | 11 | 11 | 0 | 480 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |
| Shuttles by Day | | | | | 6 | 3 | 3 | | 12 |
| Total Hours Worked | | 10.50 | 10.00 | 7.00 | 10.00 | 8.50 | 6.00 | | 52.00 |
| Non-Driving @ Plant | | | | | 2.50 | 1.75 | 2.00 | | 6.25 |
| Non-Driving @ Dest. | | 0.50 | 0.50 | 0.50 | 2.75 | 4.00 | 1.50 | | 9.75 |
| Total Non-Driving Hrs. | | 0.50 | 0.50 | 0.50 | 5.25 | 5.75 | 3.50 | - | 16.00 |
| Total Driving | | 10.00 | 9.50 | 6.50 | 4.75 | 2.75 | 2.50 | - | 36.00 |

## STATS

| | | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 7.81 | 8.10 | 7.71 | 1.10 | 0.71 | 1.00 | | 4.62 |
| Running Mi/Hr | | 15.71 | 16.30 | 15.57 | 2.10 | 1.29 | 1.83 | | 9.23 |
| % Non-Driving Hrs | | 4.8% | 5.0% | 7.1% | 52.5% | 67.6% | 58.3% | | 30.8% |
| Avg Loaded Mi/Trip | | 82.00 | 81.00 | 54.00 | 11.00 | 6.00 | 6.00 | | 40.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ROCHESTER | ROCHESTER | CLEVELAND | ERIE PA | ERIE PA | ERIE PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of:    **12/17/01**

| Trips | Mileage | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 9 | 11 | 11 | 7 | 6 | | | 44 |
| | Running | 18 | 21 | 21 | 14 | 11 | | | 85 |
| 2. | Loaded | 3 | | | | | | | 3 |
| | Running | | 7 | | | | | | 7 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Mileage | 12/17 Mon | 12/18 Tue | 12/19 Wed | 12/20 Thu | 12/21 Fri | 12/22 Sat | 12/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 12 | 11 | 11 | 7 | 6 | 0 | 0 | 47 |
| | Running | 25 | 21 | 21 | 14 | 11 | 0 | 0 | 92 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | - | - | 6 |
| **Shuttles by Day** | | 5 | 5 | 6 | 4 | 3 | | | 24 |
| Total Hours Worked | | 8.50 | 8.00 | 8.00 | 8.00 | 8.50 | | | 41.00 |
| Non-Driving @ Plant | | 1.75 | 0.75 | 2.50 | 1.50 | 2.00 | | | 8.50 |
| Non-Driving @ Dest. | | 2.75 | 3.00 | 2.50 | 2.50 | 3.00 | | | 13.75 |
| Total Non-Driving Hrs. | | 4.50 | 3.75 | 5.00 | 4.00 | 5.00 | - | - | 22.25 |
| Total Driving | | 4.00 | 4.25 | 3.00 | 4.00 | 3.50 | - | - | 18.75 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 1.41 | 1.38 | 1.38 | 0.88 | 0.71 | | | 1.15 |
| Running Mi/Hr | | 2.94 | 2.63 | 2.63 | 1.75 | 1.29 | | | 2.24 |
| % Non-Driving Hrs | | 52.9% | 46.9% | 62.5% | 50.0% | 58.8% | | | 54.3% |
| Avg Loaded Mi/Trip | | 6.00 | 11.00 | 11.00 | 7.00 | 6.00 | | | 7.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | | |
| 2. | ERIE PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                        Week of: __12/24/01__

| Trips | Mileage | 12/24 Mon | 12/25 Tue | 12/26 Wed | 12/27 Thu | 12/28 Fri | 12/29 Sat | 12/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 25 | 14 | 14 | | | 53 |
| | Running | | | 50 | 28 | 28 | | | 106 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 25 | 14 | 14 | 0 | 0 | 53 |
| | Running | 0 | 0 | 50 | 28 | 28 | 0 | 0 | 106 |
| | TRIPS | - | - | 1 | 1 | 1 | - | - | 3 |

| Shuttles by Day | | | 7 | 4 | 4 | | | 15 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 9.00 | 10.00 | 8.50 | | | 27.50 |
| Non-Driving @ Plant | | | 3.75 | 3.75 | 3.25 | | | 10.75 |
| Non-Driving @ Dest. | | | 3.00 | 2.75 | 2.00 | | | 7.75 |
| Total Non-Driving Hrs. | | - | - | 6.75 | 6.50 | 5.25 | - | - | 18.50 |
| Total Driving | | - | - | 2.25 | 3.50 | 3.25 | - | - | 9.00 |

## STATS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 2.78 | 1.40 | 1.65 | | | 1.93 |
| Running Mi/Hr | | | 5.56 | 2.80 | 3.29 | | | 3.85 |
| % Non-Driving Hrs | | | 75.0% | 65.0% | 61.8% | | | 67.3% |
| Avg Loaded Mi/Trip | | | 25.00 | 14.00 | 14.00 | | | 17.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | ERIE PA | ERIE PA | ERIE PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                          Week of: __12/24/01__

| Trips | Mileage | 12/24 Mon | 12/25 Tue | 12/26 Wed | 12/27 Thu | 12/28 Fri | 12/29 Sat | 12/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 132 | 47 | 18 | | | 197 |
|    | Running | | | 264 | 94 | 36 | | | 394 |
| 2. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 0 | 132 | 47 | 18 | 0 | 0 | 197 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 0 | 264 | 94 | 36 | 0 | 0 | 394 |
|  | TRIPS | - | - | 1 | 1 | 1 | - | - | 3 |

| Shuttles by Day | | | | | | 5 | | 5 |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | | | 15.50 | 10.00 | 9.00 | | | 34.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | | | | 2.00 | | | 2.00 |
| Non-Driving @ Dest. | | | 1.00 | 2.00 | 1.75 | | | 4.75 |
| Total Non-Driving Hrs. | - | - | 1.00 | 2.00 | 3.75 | - | - | 6.75 |
| Total Driving | - | - | 14.50 | 8.00 | 5.25 | - | - | 27.75 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 8.52 | 4.70 | 2.00 | | | 5.71 |
| Running Mi/Hr | | | 17.03 | 9.40 | 4.00 | | | 11.42 |
| % Non-Driving Hrs | | | 6.5% | 20.0% | 41.7% | | | 19.6% |
| Avg Loaded Mi/Trip | | | 132.00 | 47.00 | 18.00 | | | 65.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | WAYNE M | BUFFALO | ERIE PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**    Week of: **12/24/01**

| Trips | Mileage | 12/24 Mon | 12/25 Tue | 12/26 Wed | 12/27 Thu | 12/28 Fri | 12/29 Sat | 12/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 54 | 106 | 31 | | | 191 |
| | Running | | | 108 | 212 | 62 | | | 382 |
| 2. | Loaded | | | 11 | | | | | 11 |
| | Running | | | 22 | | | | | 22 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 65 | 106 | 31 | 0 | 0 | 202 |
| | Running | 0 | 0 | 130 | 212 | 62 | 0 | 0 | 404 |
| | TRIPS | - | - | 2 | 1 | 1 | - | - | 4 |

| Shuttles by Day | | 3 | | 9 | | 12 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Hours Worked | | 10.00 | 10.00 | 10.50 | | 30.50 |
| Non-Driving @ Plant | | 1.50 | | 3.00 | | 4.50 |
| Non-Driving @ Dest. | | 1.75 | 0.50 | 2.50 | | 4.75 |
| Total Non-Driving Hrs. | - | - | 3.25 | 0.50 | 5.50 | - | - | 9.25 |
| Total Driving | - | - | 6.75 | 9.50 | 5.00 | - | - | 21.25 |

## STATS

| | | | Wed | Thu | Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 6.50 | 10.60 | 2.95 | | | 6.62 |
| Running Mi/Hr | | | 13.00 | 21.20 | 5.90 | | | 13.25 |
| % Non-Driving Hrs | | | 32.5% | 5.0% | 52.4% | | | 30.3% |
| Avg Loaded Mi/Trip | | | 32.50 | 106.00 | 31.00 | | | 50.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | BUTLER P | JOHNSTO | ERIE PA | | |
| 2. | | | ERIE PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __12/24/01__

| Trips | Mileage | 12/24 Mon | 12/25 Tue | 12/26 Wed | 12/27 Thu | 12/28 Fri | 12/29 Sat | 12/30 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 108 | 25 | 14 | | | 147 |
| | Running | | | 216 | 50 | 28 | | | 294 |
| 2. | Loaded | | | 3 | | | | | 3 |
| | Running | | | 7 | | | | | 7 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 0 | 111 | 25 | 14 | 0 | 0 | 150 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 0 | 0 | 223 | 50 | 28 | 0 | 0 | 301 |
| | TRIPS | - | - | 2 | 1 | 1 | - | - | 4 |

| Shuttles by Day | | | 2 | 7 | 4 | | | 13 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 10.50 | 9.00 | 9.00 | | | 28.50 |
| Non-Driving @ Plant | | | 0.25 | 2.25 | 2.00 | | | 4.50 |
| Non-Driving @ Dest. | | | 0.75 | 2.75 | 2.00 | | | 5.50 |
| Total Non-Driving Hrs. | - | - | 1.00 | 5.00 | 4.00 | - | - | 10.00 |
| Total Driving | - | - | 9.50 | 4.00 | 5.00 | - | - | 18.50 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 10.57 | 2.78 | 1.56 | | | 5.26 |
| Running Mi/Hr | | | 21.24 | 5.56 | 3.11 | | | 10.56 |
| % Non-Driving Hrs | | | 9.5% | 55.6% | 44.4% | | | 35.1% |
| Avg Loaded Mi/Trip | | | 55.50 | 25.00 | 14.00 | | | 37.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | BUTLER P | ERIE PA | ERIE PA | | |
| 2. | | | ERIE PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**          Week of: **12/31/01**

| Trips | Mileage | 12/31 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 205 | | 237 | 21 | 14 | 14 | 11 | 502 |
| | Running | 410 | | 474 | 42 | 28 | 28 | 22 | 1,004 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 205 | 0 | 237 | 21 | 14 | 14 | 11 | 502 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 410 | 0 | 474 | 42 | 28 | 28 | 22 | 1,004 |
| | TRIPS | 1 | - | 1 | 1 | 1 | 1 | 1 | 6 |

| Shuttles by Day | | | | 6 | 4 | 4 | 3 | 17 |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 11.00 | | 10.75 | 9.50 | 8.00 | 6.00 | 4.00 | 49.25 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant | | | 3.75 | 2.50 | 1.50 | 1.50 | | 9.25 |
| Non-Driving @ Dest. | 1.00 | | 1.25 | 3.25 | 3.50 | 2.50 | 1.50 | 13.00 |
| Total Non-Driving Hrs. | 1.00 | - | 1.25 | 7.00 | 6.00 | 4.00 | 3.00 | 22.25 |
| Total Driving | 10.00 | - | 9.50 | 2.50 | 2.00 | 2.00 | 1.00 | 27.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.64 | | 22.05 | 2.21 | 1.75 | 2.33 | 2.75 | 10.19 |
| Running Mi/Hr | 37.27 | | 44.09 | 4.42 | 3.50 | 4.67 | 5.50 | 20.39 |
| % Non-Driving Hrs | 9.1% | | 11.6% | 73.7% | 75.0% | 66.7% | 75.0% | 45.2% |
| Avg Loaded Mi/Trip | 205.00 | | 237.00 | 21.00 | 14.00 | 14.00 | 11.00 | 83.67 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | TOLEDO OH | | CLAYSBU | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy      **Week of:** 12/31/01

| Trips | Mileage | 12/31 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 286 | 294 | 291 | 11 | | 882 |
| 1. | Running | | | 572 | 588 | 582 | 22 | | 1,764 |
| 2. | Loaded | | | | | | | | 0 |
| 2. | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| 3. | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| 4. | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| 5. | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| 6. | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| 7. | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| 8. | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 286 | 294 | 291 | 11 | 0 | 882 |
| | Running | 0 | 0 | 572 | 588 | 582 | 22 | 0 | 1,764 |
| | TRIPS | - | - | 1 | 1 | 1 | 1 | - | 4 |

| Shuttles by Day | | | | | | | 3 | | 3 |
|---|---|---|---|---|---|---|---|---|---|

| | 12/31 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 16.50 | 15.00 | 15.00 | 5.00 | | 51.50 |
| Non-Driving @ Plant | | | | | | 1.00 | | 1.00 |
| Non-Driving @ Dest. | | | 2.00 | 1.00 | 1.00 | 1.50 | | 5.50 |
| Total Non-Driving Hrs. | - | - | 2.00 | 1.00 | 1.00 | 2.50 | - | 6.50 |
| Total Driving | - | - | 14.50 | 14.00 | 14.00 | 2.50 | - | 45.00 |

## STATS

| | | | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 17.33 | 19.60 | 19.40 | 2.20 | | 17.13 |
| Running Mi/Hr | | | 34.67 | 39.20 | 38.80 | 4.40 | | 34.25 |
| % Non-Driving Hrs | | | 12.1% | 6.7% | 6.7% | 50.0% | | 12.6% |
| Avg Loaded Mi/Trip | | | 286.00 | 294.00 | 291.00 | 11.00 | | 220.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | WARREN | FRASER N | CHALSEA | ERIE PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **12/31/01**

| Trips | Mileage | 12/31 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 118 | 96 | 139 | | | 353 |
| | Running | | | 236 | 192 | 278 | | | 706 |
| 2. | Loaded | | | 7 | 38 | | | | 45 |
| | Running | | | 14 | 76 | | | | 90 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 125 | 134 | 139 | 0 | 0 | 398 |
| | Running | 0 | 0 | 250 | 268 | 278 | 0 | 0 | 796 |
| | TRIPS | - | - | 2 | 2 | 1 | - | - | 5 |
| Shuttles by Day | | | | 2 | | | | | 2 |

| | 12/31 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 13.25 | 9.50 | 9.00 | | | 31.75 |
| Non-Driving @ Plant | | | 0.75 | | | | | 0.75 |
| Non-Driving @ Dest. | | | 1.00 | 1.50 | 0.50 | | | 3.00 |
| Total Non-Driving Hrs. | - | - | 1.75 | 1.50 | 0.50 | - | - | 3.75 |
| Total Driving | - | - | 11.50 | 8.00 | 8.50 | - | - | 28.00 |

## STATS

| | 12/31 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 9.43 | 14.11 | 15.44 | | | 12.54 |
| Running Mi/Hr | | | 18.87 | 28.21 | 30.89 | | | 25.07 |
| % Non-Driving Hrs | | | 13.2% | 15.8% | 5.6% | | | 11.8% |
| Avg Loaded Mi/Trip | | | 62.50 | 67.00 | 139.00 | | | 79.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | SHIPPINSBUFFALO MCKEES ROCKS PA | | | | |
| 2. | | | ERIE PA   JAMESTOWN NY | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: _____

| Trips | Mileage | 1/0 Mon | 1/1 Tue | 1/2 Wed | 1/3 Thu | 1/4 Fri | 1/5 Sat | 1/6 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | | 25 | 21 | 14 | 14 | 11 | 85 |
|  | Running | | | 50 | 42 | 28 | 28 | 22 | 170 |
| 2. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 0 | 25 | 21 | 14 | 14 | 11 | 85 |
| | Running | 0 | 0 | 50 | 42 | 28 | 28 | 22 | 170 |
| | TRIPS | - | - | 1 | 1 | 1 | 1 | 1 | 5 |

| Shuttles by Day | | | | 7 | 6 | 4 | 4 | 3 | 24 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | | 8.50 | 9.50 | 7.00 | 5.00 | 3.50 | 33.50 |
| Non-Driving @ Plant | | | | 1.75 | 2.50 | 1.25 | 1.50 | 1.25 | 8.25 |
| Non-Driving @ Dest. | | | | 2.75 | 4.00 | 2.75 | 2.00 | 1.00 | 12.50 |
| Total Non-Driving Hrs. | | - | - | 4.50 | 6.50 | 4.00 | 3.50 | 2.25 | 20.75 |
| Total Driving | | - | - | 4.00 | 3.00 | 3.00 | 1.50 | 1.25 | 12.75 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | | 2.94 | 2.21 | 2.00 | 2.80 | 3.14 | 2.54 |
| Running Mi/Hr | | | | 5.88 | 4.42 | 4.00 | 5.60 | 6.29 | 5.07 |
| % Non-Driving Hrs | | | | 52.9% | 68.4% | 57.1% | 70.0% | 64.3% | 61.9% |
| Avg Loaded Mi/Trip | | | | 25.00 | 21.00 | 14.00 | 14.00 | 11.00 | 17.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                     Week of: __01/07/02__

| Trips | Mileage | 1/7 Mon | 1/8 Tue | 1/9 Wed | 1/10 Thu | 1/11 Fri | 1/12 Sat | 1/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 21 | 14 | 21 | 18 | 21 | 25 | 11 | 131 |
|  | Running | 42 | 28 | 42 | 36 | 42 | 50 | 22 | 262 |
| 2. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 1/7 Mon | 1/8 Tue | 1/9 Wed | 1/10 Thu | 1/11 Fri | 1/12 Sat | 1/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 21 | 14 | 21 | 18 | 21 | 25 | 11 | 131 |
|  | Running | 42 | 28 | 42 | 36 | 42 | 50 | 22 | 262 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | 6 | 4 | 7 | 5 | 6 | 7 | 3 | 38 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 9.00 | 9.00 | 8.00 | 9.50 | 7.50 | 5.00 | 57.00 |
| Non-Driving @ Plant | 3.75 | 2.25 | 4.00 | 3.00 | 3.25 | 2.50 | 2.50 | 21.25 |
| Non-Driving @ Dest. | 2.25 | 2.00 | 1.75 | 2.25 | 3.25 | 1.75 | 1.25 | 14.50 |
| Total Non-Driving Hrs. | 6.00 | 4.25 | 5.75 | 5.25 | 6.50 | 4.25 | 3.75 | 35.75 |
| Total Driving | 3.00 | 4.75 | 3.25 | 2.75 | 3.00 | 3.25 | 1.25 | 21.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.33 | 1.56 | 2.33 | 2.25 | 2.21 | 3.33 | 2.20 | 2.30 |
| Running Mi/Hr | 4.67 | 3.11 | 4.67 | 4.50 | 4.42 | 6.67 | 4.40 | 4.60 |
| % Non-Driving Hrs | 66.7% | 47.2% | 63.9% | 65.6% | 68.4% | 56.7% | 75.0% | 62.7% |
| Avg Loaded Mi/Trip | 21.00 | 14.00 | 21.00 | 18.00 | 21.00 | 25.00 | 11.00 | 18.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    **Week of:**    01/07/02

| Trips | Mileage | 1/7 Mon | 1/8 Tue | 1/9 Wed | 1/10 Thu | 1/11 Fri | 1/12 Sat | 1/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 141 | 293 | 109 | 239 | 18 | 18 | 11 | 829 |
|  | Running | 282 | 586 | 218 | 478 | 36 | 36 | 22 | 1,658 |
| 2. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 141 | 293 | 109 | 239 | 18 | 18 | 11 | 829 |
|  | Running | 282 | 586 | 218 | 478 | 36 | 36 | 22 | 1,658 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | | | | | 5 | 5 | 3 | 13 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 15.50 | 16.00 | 9.00 | 12.50 | 8.50 | 8.50 | 5.00 | 75.00 |
| Non-Driving @ Plant |  |  |  |  | 1.00 | 1.50 | 1.50 | 4.00 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 1.50 | 1.00 | 1.50 | 1.75 | 2.00 | 9.75 |
| Total Non-Driving Hrs. | 1.00 | 1.00 | 1.50 | 1.00 | 2.50 | 3.25 | 3.50 | 13.75 |
| Total Driving | 14.50 | 15.00 | 7.50 | 11.50 | 6.00 | 5.25 | 1.50 | 61.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.10 | 18.31 | 12.11 | 19.12 | 2.12 | 2.12 | 2.20 | 11.05 |
| Running Mi/Hr | 18.19 | 36.63 | 24.22 | 38.24 | 4.24 | 4.24 | 4.40 | 22.11 |
| % Non-Driving Hrs | 6.5% | 6.3% | 16.7% | 8.0% | 29.4% | 38.2% | 70.0% | 18.3% |
| Avg Loaded Mi/Trip | 141.00 | 293.00 | 109.00 | 239.00 | 18.00 | 18.00 | 11.00 | 118.43 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | PONTIAC | FRASER MI | CLEVELAN | CLAYSBU | ERIE PA | ERIE PA | ERIE PA |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                                  Week of: __01/07/02__

| Trips | Mileage | 1/7 Mon | 1/8 Tue | 1/9 Wed | 1/10 Thu | 1/11 Fri | 1/12 Sat | 1/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 128 | 93 | 128 | 83 | 21 | 21 | 11 | 485 |
| | Running | 256 | 186 | 256 | 166 | 42 | 42 | 22 | 970 |
| 2. | Loaded | | | 7 | | | | | 7 |
| | Running | | | 14 | | | | | 14 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 128 | 93 | 135 | 83 | 21 | 21 | 11 | 492 |
| | Running | 256 | 186 | 270 | 166 | 42 | 42 | 22 | 984 |
| | TRIPS | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 8 |
| **Shuttles by Day** | | | | 2 | 1 | 6 | 6 | 3 | 18 |
| Total Hours Worked | | 8.50 | 9.25 | 12.00 | 10.25 | 9.50 | 7.50 | 5.00 | 62.00 |
| Non-Driving @ Plant | | | | 1.00 | 1.00 | 3.50 | 3.50 | 1.25 | 10.25 |
| Non-Driving @ Dest. | | 0.75 | 1.00 | 1.50 | 1.00 | 3.00 | 2.00 | 1.25 | 10.50 |
| Total Non-Driving Hrs. | | 0.75 | 1.00 | 2.50 | 2.00 | 6.50 | 5.50 | 2.50 | 20.75 |
| Total Driving | | 7.75 | 8.25 | 9.50 | 8.25 | 3.00 | 2.00 | 2.50 | 41.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 15.06 | 10.05 | 11.25 | 8.10 | 2.21 | 2.80 | 2.20 | 7.94 |
| Running Mi/Hr | 30.12 | 20.11 | 22.50 | 16.20 | 4.42 | 5.60 | 4.40 | 15.87 |
| % Non-Driving Hrs | 8.8% | 10.8% | 20.8% | 19.5% | 68.4% | 73.3% | 50.0% | 33.5% |
| Avg Loaded Mi/Trip | 128.00 | 93.00 | 67.50 | 83.00 | 21.00 | 21.00 | 11.00 | 61.50 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MCKEES | MENTOR | MCKEES | MENTOR | ERIE PA | ERIE PA | ERIE PA |
| 2. | | | ERIE PA | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __01/07/02__

| Trips | Mileage | 1/7 Mon | 1/8 Tue | 1/9 Wed | 1/10 Thu | 1/11 Fri | 1/12 Sat | 1/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 21 | 14 | 21 | 21 | 11 | 14 | | 102 |
|  | Running | 42 | 28 | 42 | 42 | 22 | 28 | | 204 |
| 2. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | Loaded | 21 | 14 | 21 | 21 | 11 | 14 | 0 | 102 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 42 | 28 | 42 | 42 | 22 | 28 | 0 | 204 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |

| Shuttles by Day | 6 | 4 | 6 | 6 | 3 | 4 | | 29 |
|---|---|---|---|---|---|---|---|---|

| | 1/7 Mon | 1/8 Tue | 1/9 Wed | 1/10 Thu | 1/11 Fri | 1/12 Sat | 1/13 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 10.00 | 9.50 | 9.00 | 9.00 | 6.00 | | 52.50 |
| Non-Driving @ Plant | 1.75 | 1.75 | 1.25 | 2.75 | 1.75 | 2.25 | | 11.50 |
| Non-Driving @ Dest. | 4.00 | 1.50 | 2.50 | 2.50 | 2.50 | 2.00 | | 15.00 |
| Total Non-Driving Hrs. | 5.75 | 3.25 | 3.75 | 5.25 | 4.25 | 4.25 | - | 26.50 |
| Total Driving | 3.25 | 6.75 | 5.75 | 3.75 | 4.75 | 1.75 | - | 26.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.33 | 1.40 | 2.21 | 2.33 | 1.22 | 2.33 | | 1.94 |
| Running Mi/Hr | 4.67 | 2.80 | 4.42 | 4.67 | 2.44 | 4.67 | | 3.89 |
| % Non-Driving Hrs | 63.9% | 32.5% | 39.5% | 58.3% | 47.2% | 70.8% | | 50.5% |
| Avg Loaded Mi/Trip | 21.00 | 14.00 | 21.00 | 21.00 | 11.00 | 14.00 | | 17.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __01/14/02__

| Trips | Mileage | 1/14 Mon | 1/15 Tue | 1/16 Wed | 1/17 Thu | 1/18 Fri | 1/19 Sat | 1/20 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 21 | 21 | 21 | 25 | 25 | 21 | 14 | 148 |
|    | Running | 42 | 42 | 42 | 50 | 50 | 42 | 28 | 296 |
| 2. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|-------|---------|------|------|------|------|------|------|------|----------|
| | Loaded | 21 | 21 | 21 | 25 | 25 | 21 | 14 | 148 |
| | Running | 42 | 42 | 42 | 50 | 50 | 42 | 28 | 296 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | 6 | 6 | 6 | 7 | 7 | 6 | 4 | 42 |
|-----------------|---|---|---|---|---|---|---|----|

| | 1/14 | 1/15 | 1/16 | 1/17 | 1/18 | 1/19 | 1/20 | Wk Total |
|---|------|------|------|------|------|------|------|----------|
| Total Hours Worked | 10.00 | 9.50 | 9.00 | 9.50 | 9.50 | 6.50 | 5.00 | 59.00 |
| Non-Driving @ Plant | 4.25 | 4.25 | 2.25 | 3.25 | 3.00 | 1.75 | 1.75 | 20.50 |
| Non-Driving @ Dest. | 2.00 | 2.25 | 3.25 | 2.75 | 3.00 | 2.00 | 1.25 | 16.50 |
| Total Non-Driving Hrs. | 6.25 | 6.50 | 5.50 | 6.00 | 6.00 | 3.75 | 3.00 | 37.00 |
| Total Driving | 3.75 | 3.00 | 3.50 | 3.50 | 3.50 | 2.75 | 2.00 | 22.00 |

## STATS

| | 1/14 | 1/15 | 1/16 | 1/17 | 1/18 | 1/19 | 1/20 | Wk Total |
|---|------|------|------|------|------|------|------|----------|
| Loaded Mi/Hr | 2.10 | 2.21 | 2.33 | 2.63 | 2.63 | 3.23 | 2.80 | 2.51 |
| Running Mi/Hr | 4.20 | 4.42 | 4.67 | 5.26 | 5.26 | 6.46 | 5.60 | 5.02 |
| % Non-Driving Hrs | 62.5% | 68.4% | 61.1% | 63.2% | 63.2% | 57.7% | 60.0% | 62.7% |
| Avg Loaded Mi/Trip | 21.00 | 21.00 | 21.00 | 25.00 | 25.00 | 21.00 | 14.00 | 21.14 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                              Week of:   **01/14/02**

| Trips | Mileage | 1/14 Mon | 1/15 Tue | 1/16 Wed | 1/17 Thu | 1/18 Fri | 1/19 Sat | 1/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 21 | 21 | 25 | 18 | 49 | 21 | 14 | 169 |
|  | Running | 42 | 42 | 50 | 36 | 98 | 42 | 28 | 338 |
| 2. | Loaded |  |  |  |  | 11 |  |  | 11 |
|  | Running |  |  |  |  | 22 |  |  | 22 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| **Total** | Loaded | 21 | 21 | 25 | 18 | 60 | 21 | 14 | 180 |
|  | Running | 42 | 42 | 50 | 36 | 120 | 42 | 28 | 360 |
|  | TRIPS | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 8 |
| **Shuttles by Day** |  | 6 | 6 | 7 | 5 | 3 | 6 | 4 | 37 |
| Total Hours Worked |  | 10.00 | 9.50 | 9.50 | 10.00 | 9.50 | 6.50 | 5.00 | 60.00 |
| Non-Driving @ Plant |  | 2.50 | 2.25 | 2.50 | 1.75 | 2.25 | 1.50 | 1.25 | 14.00 |
| Non-Driving @ Dest. |  | 1.75 | 1.50 | 2.75 | 2.50 | 2.50 | 2.25 | 1.75 | 15.00 |
| Total Non-Driving Hrs. |  | 4.25 | 3.75 | 5.25 | 4.25 | 4.75 | 3.75 | 3.00 | 29.00 |
| Total Driving |  | 5.75 | 5.75 | 4.25 | 5.75 | 4.75 | 2.75 | 2.00 | 31.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.10 | 2.21 | 2.63 | 1.80 | 6.32 | 3.23 | 2.80 | 3.00 |
| Running Mi/Hr | 4.20 | 4.42 | 5.26 | 3.60 | 12.63 | 6.46 | 5.60 | 6.00 |
| % Non-Driving Hrs | 42.5% | 39.5% | 55.3% | 42.5% | 50.0% | 57.7% | 60.0% | 48.3% |
| Avg Loaded Mi/Trip | 21.00 | 21.00 | 25.00 | 18.00 | 30.00 | 21.00 | 14.00 | 22.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | JAMESTO | ERIE PA | ERIE PA |
| 2. |  |  |  |  | ERIE PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**    Week of: **01/14/02**

| Trips | Mileage | 1/14 Mon | 1/15 Tue | 1/16 Wed | 1/17 Thu | 1/18 Fri | 1/19 Sat | 1/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 21 | 25 | 21 | 21 | 11 | 18 | 135 |
|  | Running | 36 | 42 | 50 | 42 | 42 | 22 | 36 | 270 |
| 2. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| **Total** | Loaded | 18 | 21 | 25 | 21 | 21 | 11 | 18 | 135 |
|  | Running | 36 | 42 | 50 | 42 | 42 | 22 | 36 | 270 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |
| **Shuttles by Day** |  | 5 | 6 | 7 | 6 | 6 | 3 | 5 | 38 |
| Total Hours Worked |  | 9.25 | 9.00 | 9.25 | 9.00 | 9.00 | 6.75 | 5.50 | 57.75 |
| Non-Driving @ Plant |  | 2.50 | 2.50 | 3.50 | 2.50 | 3.25 | 1.75 | 1.50 | 17.50 |
| Non-Driving @ Dest. |  | 3.00 | 2.75 | 2.75 | 3.25 | 2.50 | 1.75 | 1.75 | 17.75 |
| Total Non-Driving Hrs. |  | 5.50 | 5.25 | 6.25 | 5.75 | 5.75 | 3.50 | 3.25 | 35.25 |
| Total Driving |  | 3.75 | 3.75 | 3.00 | 3.25 | 3.25 | 3.25 | 2.25 | 22.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.95 | 2.33 | 2.70 | 2.33 | 2.33 | 1.63 | 3.27 | 2.34 |
| Running Mi/Hr | 3.89 | 4.67 | 5.41 | 4.67 | 4.67 | 3.26 | 6.55 | 4.68 |
| % Non-Driving Hrs | 59.5% | 58.3% | 67.6% | 63.9% | 63.9% | 51.9% | 59.1% | 61.0% |
| Avg Loaded Mi/Trip | 18.00 | 21.00 | 25.00 | 21.00 | 21.00 | 11.00 | 18.00 | 19.29 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                          **Week of:**  __01/14/02__

| Trips | Mileage | 1/14 Mon | 1/15 Tue | 1/16 Wed | 1/17 Thu | 1/18 Fri | 1/19 Sat | 1/20 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 14 | 14 | 21 | 14 | 21 | 11 | | 95 |
|   | Running | 28 | 28 | 42 | 28 | 42 | 22 | | 190 |
| 2. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|   | Running | | | | | | | | 0 |
| **Total** | Loaded | 14 | 14 | 21 | 14 | 21 | 11 | 0 | 95 |
|   | Running | 28 | 28 | 42 | 28 | 42 | 22 | 0 | 190 |
|   | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |
|   | **Shuttles by Day** | 4 | 4 | 6 | 4 | 6 | 3 | | 27 |
|   | Total Hours Worked | 9.50 | 9.00 | 9.00 | 9.00 | 9.50 | 6.50 | | 52.50 |
|   | Non-Driving @ Plant | 2.00 | 2.50 | 2.13 | 3.50 | 2.50 | 1.75 | | 14.38 |
|   | Non-Driving @ Dest. | 2.25 | 3.25 | 2.00 | 2.50 | 2.50 | 2.00 | | 14.50 |
|   | Total Non-Driving Hrs. | 4.25 | 5.75 | 4.13 | 6.00 | 5.00 | 3.75 | - | 28.88 |
|   | Total Driving | 5.25 | 3.25 | 4.88 | 3.00 | 4.50 | 2.75 | - | 23.63 |

## STATS

| | 1/14 Mon | 1/15 Tue | 1/16 Wed | 1/17 Thu | 1/18 Fri | 1/19 Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.47 | 1.56 | 2.33 | 1.56 | 2.21 | 1.69 | | 1.81 |
| Running Mi/Hr | 2.95 | 3.11 | 4.67 | 3.11 | 4.42 | 3.38 | | 3.62 |
| % Non-Driving Hrs | 44.7% | 63.9% | 45.8% | 66.7% | 52.6% | 57.7% | | 55.0% |
| Avg Loaded Mi/Trip | 14.00 | 14.00 | 21.00 | 14.00 | 21.00 | 11.00 | | 15.83 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                     Week of: **01/28/02**

| Trips | Mileage | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 236 | 110 | 95 | 128 | | | 588 |
| | Running | 36 | 572 | 110 | 192 | 256 | | | 1,166 |
| 2. | Loaded | | | 7 | 3 | 7 | | | 17 |
| | Running | | | 14 | 6 | 14 | | | 34 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 18 | 236 | 117 | 99 | 135 | 0 | 0 | 605 |
| | Running | 36 | 572 | 124 | 198 | 270 | 0 | 0 | 1,200 |
| | TRIPS | 1 | 1 | 2 | 2 | 2 | - | - | 8 |

| Shuttles by Day | 5 | | 2 | 1 | 2 | | | 10 |
|---|---|---|---|---|---|---|---|---|

| | 1/28 | 1/29 | 1/30 | 1/31 | 2/1 | | | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.25 | 11.75 | 10.75 | 9.00 | 8.50 | | | 49.25 |
| Non-Driving @ Plant | 3.00 | | 1.00 | 0.25 | 0.25 | | | 4.50 |
| Non-Driving @ Dest. | 2.25 | 0.50 | 2.75 | 1.75 | 1.25 | | | 8.50 |
| Total Non-Driving Hrs. | 5.25 | 0.50 | 3.75 | 2.00 | 1.50 | - | - | 13.00 |
| Total Driving | 4.00 | 11.25 | 7.00 | 7.00 | 7.00 | - | - | 36.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.95 | 20.09 | 10.88 | 11.00 | 15.88 | | | 12.28 |
| Running Mi/Hr | 3.89 | 48.68 | 11.53 | 22.00 | 31.76 | | | 24.37 |
| % Non-Driving Hrs | 56.8% | 4.3% | 34.9% | 22.2% | 17.6% | | | 26.4% |
| Avg Loaded Mi/Trip | 18.00 | 236.00 | 58.50 | 49.50 | 67.50 | | | 75.63 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | CLAYSBU | MACEDON | CLEVELAN | AKRON OH | | |
| 2. | | | ERIE PA | ERIE PA | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant:  **Erie**

Driver:  **Larry Murphy**          **Week of:**      01/28/02

| Trips | Mileage | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 270 | 264 | 293 | 264 | 265 | | | 1,356 |
|  | Running | 540 | 528 | 586 | 528 | 530 | | | 2,712 |
| 2. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 270 | 264 | 293 | 264 | 265 | 0 | 0 | 1,356 |
| | Running | 540 | 528 | 586 | 528 | 530 | 0 | 0 | 2,712 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 15.00 | 14.00 | 16.50 | 15.00 | 15.00 | | | 75.50 |
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | 3.50 | 1.00 | 1.00 | 2.50 | 1.00 | | | 9.00 |
| Total Non-Driving Hrs. | 3.50 | 1.00 | 1.00 | 2.50 | 1.00 | - | - | 9.00 |
| Total Driving | 11.50 | 13.00 | 15.50 | 12.50 | 14.00 | - | - | 66.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.00 | 18.86 | 17.76 | 17.60 | 17.67 | | | 17.96 |
| Running Mi/Hr | 36.00 | 37.71 | 35.52 | 35.20 | 35.33 | | | 35.92 |
| % Non-Driving Hrs | 23.3% | 7.1% | 6.1% | 16.7% | 6.7% | | | 11.9% |
| Avg Loaded Mi/Trip | 270.00 | 264.00 | 293.00 | 264.00 | 265.00 | | | 271.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | DETROIT | WAYNE MI | FRASER M | WAYNE MI | WAYNE MI | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                                          Week of: __01/28/02__

| Trips | Mileage | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 117 | 110 | 130 | 136 | 128 | | | 621 |
| | Running | 234 | 220 | 260 | 272 | 256 | | | 1,242 |
| 2. | Loaded | | 57 | 30 | | 7 | | | 94 |
| | Running | | 114 | 60 | | 14 | | | 188 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 117 | 167 | 160 | 136 | 135 | 0 | 0 | 715 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 234 | 334 | 320 | 272 | 270 | 0 | 0 | 1,430 |
| | TRIPS | 1 | 2 | 2 | 1 | 2 | - | - | 8 |

| Shuttles by Day | | | | | 1 | | | 1 |
|---|---|---|---|---|---|---|---|---|

| | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 12.00 | 11.00 | 9.00 | 11.00 | | | 54.00 |
| Non-Driving @ Plant | | | | | 1.00 | | | 1.00 |
| Non-Driving @ Dest. | 0.50 | 1.00 | 1.25 | 0.50 | 1.00 | | | 4.25 |
| Total Non-Driving Hrs. | 0.50 | 1.00 | 1.25 | 0.50 | 2.00 | - | - | 5.25 |
| Total Driving | 10.50 | 11.00 | 9.75 | 8.50 | 9.00 | - | - | 48.75 |

## STATS

| | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.64 | 13.92 | 14.55 | 15.11 | 12.27 | | | 13.24 |
| Running Mi/Hr | 21.27 | 27.83 | 29.09 | 30.22 | 24.55 | | | 26.48 |
| % Non-Driving Hrs | 4.5% | 8.3% | 11.4% | 5.6% | 18.2% | | | 9.7% |
| Avg Loaded Mi/Trip | 117.00 | 83.50 | 80.00 | 136.00 | 67.50 | | | 89.38 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAND | CLEVELAND | MCKEES | AKRON OH | MCKEES ROCKS PA | | |
| 2. | | CASADAGA | PITTS PA | | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**     **Week of:**     01/28/02

| Trips | Mileage | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 115 | 116 | 109 | 135 | 130 | 14 | | 619 |
| | Running | 230 | 232 | 218 | 270 | 260 | 28 | | 1,238 |
| 2. | Loaded | | 7 | 14 | | 3 | | | 24 |
| | Running | | 14 | 28 | | 6 | | | 48 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | 1/28 Mon | 1/29 Tue | 1/30 Wed | 1/31 Thu | 2/1 Fri | 2/2 Sat | 2/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 115 | 123 | 123 | 135 | 133 | 14 | 0 | 643 |
| | Running | 230 | 246 | 246 | 270 | 266 | 28 | 0 | 1,286 |
| | TRIPS | 1 | 2 | 2 | 1 | 2 | 1 | - | 9 |

| Shuttles by Day | | | 2 | 4 | | 1 | 4 | | 11 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 8.00 | 10.50 | 9.00 | 8.00 | 6.00 | | 50.50 |
| Non-Driving @ Plant | | 0.25 | 1.00 | | | 1.50 | | 2.75 |
| Non-Driving @ Dest. | 0.25 | 1.25 | 2.00 | 0.25 | 1.00 | 2.00 | | 6.75 |
| Total Non-Driving Hrs. | 0.25 | 1.50 | 3.00 | 0.25 | 1.00 | 3.50 | - | 9.50 |
| Total Driving | 8.75 | 6.50 | 7.50 | 8.75 | 7.00 | 2.50 | - | 41.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.78 | 15.38 | 11.71 | 15.00 | 16.63 | 2.33 | | 12.73 |
| Running Mi/Hr | 25.56 | 30.75 | 23.43 | 30.00 | 33.25 | 4.67 | | 25.47 |
| % Non-Driving Hrs | 2.8% | 18.8% | 28.6% | 2.8% | 12.5% | 58.3% | | 18.8% |
| Avg Loaded Mi/Trip | 115.00 | 61.50 | 61.50 | 135.00 | 66.50 | 14.00 | | 71.44 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAND SHIPPING | CLEVELAND | AKRON O | AKRON O | ERIE PA | | |
| 2. | | ERIE PA | ERIE PA | | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: ____02/04/02____

| Trips | Mileage | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | 2/9 Sat | 2/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 13 | 7 | 14 | 103 | 108 | | | 245 |
| | Running | 26 | 14 | 28 | 206 | 216 | | | 490 |
| 2. | Loaded | 7 | 11 | | 7 | | | | 25 |
| | Running | 14 | 22 | | 14 | | | | 50 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 20 | 18 | 14 | 110 | 108 | 0 | 0 | 270 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 40 | 36 | 28 | 220 | 216 | 0 | 0 | 540 |
| | TRIPS | 2 | 2 | 1 | 2 | 1 | - | - | 8 |

| Shuttles by Day | 1 | 3 | 4 | 2 | | | | 10 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 10.00 | 10.00 | 9.50 | 9.50 | | | 48.50 |
| Non-Driving @ Plant | 0.50 | 0.75 | 3.75 | 0.50 | | | | 5.50 |
| Non-Driving @ Dest. | 1.50 | 2.50 | 2.75 | 1.50 | 0.75 | | | 9.00 |
| Total Non-Driving Hrs. | 2.00 | 3.25 | 6.50 | 2.00 | 0.75 | - | - | 14.50 |
| Total Driving | 7.50 | 6.75 | 3.50 | 7.50 | 8.75 | - | - | 34.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.11 | 1.80 | 1.40 | 11.58 | 11.37 | | | 5.57 |
| Running Mi/Hr | 4.21 | 3.60 | 2.80 | 23.16 | 22.74 | | | 11.13 |
| % Non-Driving Hrs | 21.1% | 32.5% | 65.0% | 21.1% | 7.9% | | | 29.9% |
| Avg Loaded Mi/Trip | 10.00 | 9.00 | 14.00 | 55.00 | 108.00 | | | 33.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | CLEVELAND | CLEVELAND OH | | |
| 2. | ERIE PA | ERIE PA | | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy          **Week of:**  02/04/02

| Trips | Mileage | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | 2/9 Sat | 2/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 132 | 263 | 262 | 253 | 231 | | | 1,141 |
| | Running | 264 | 526 | 524 | 306 | 462 | | | 2,082 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 132 | 263 | 262 | 253 | 231 | 0 | 0 | 1,141 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 264 | 526 | 524 | 306 | 462 | 0 | 0 | 2,082 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|

| | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | 2/9 Sat | 2/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 16.00 | 15.50 | 15.00 | 16.50 | 9.50 | | | 72.50 |
| Non-Driving @ Plant | | | | | | | | - |
| Non-Driving @ Dest. | 1.00 | 1.50 | 1.50 | 1.00 | 1.00 | | | 6.00 |
| Total Non-Driving Hrs. | 1.00 | 1.50 | 1.50 | 1.00 | 1.00 | - | - | 6.00 |
| Total Driving | 15.00 | 14.00 | 13.50 | 15.50 | 8.50 | - | - | 66.50 |

## STATS

| | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 8.25 | 16.97 | 17.47 | 15.33 | 24.32 | | | 15.74 |
| Running Mi/Hr | 16.50 | 33.94 | 34.93 | 18.55 | 48.63 | | | 28.72 |
| % Non-Driving Hrs | 6.3% | 9.7% | 10.0% | 6.1% | 10.5% | | | 8.3% |
| Avg Loaded Mi/Trip | 132.00 | 263.00 | 262.00 | 253.00 | 231.00 | | | 228.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | WAYNE M | WAYNE M | WAYNE M | WATERFO | PITTS PA | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                                      Week of: **02/04/02**

| Trips | Mileage | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | 2/9 Sat | 2/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 132 | 127 | NO WORK | 240 | 135 | | | 634 |
| | Running | 264 | 254 | | 480 | 270 | | | 1,268 |
| 2. | Loaded | | 3 | | | | | | 3 |
| | Running | | 6 | | | | | | 6 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 132 | 130 | #VALUE! | 240 | 135 | 0 | 0 | 637 |
| | Running | 264 | 260 | 0 | 480 | 270 | 0 | 0 | 1,274 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | | 1 | | | | | | 1 |
|---|---|---|---|---|---|---|---|---|

| | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | 2/9 Sat | 2/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.00 | | 12.75 | 10.00 | | | 42.75 |
| Non-Driving @ Plant | | 0.50 | | | | | | 0.50 |
| Non-Driving @ Dest. | 0.50 | 1.00 | | 0.50 | 0.50 | | | 2.50 |
| Total Non-Driving Hrs. | 0.50 | 1.50 | - | 0.50 | 0.50 | - | - | 3.00 |
| Total Driving | 9.50 | 8.50 | - | 12.25 | 9.50 | - | - | 39.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.20 | 13.00 | | 18.82 | 13.50 | | | 14.90 |
| Running Mi/Hr | 26.40 | 26.00 | | 37.65 | 27.00 | | | 29.80 |
| % Non-Driving Hrs | 5.0% | 15.0% | | 3.9% | 5.0% | | | 7.0% |
| Avg Loaded Mi/Trip | 132.00 | 65.00 | #VALUE! | 240.00 | 135.00 | | | 115.82 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | AKRON OH | AKRON OH | | CLAYSBUI | MCKEES ROCKS PA | | |
| 2. | | ERIE PA | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                    Week of: **02/04/02**

| Trips | Mileage | 2/4 Mon | 2/5 Tue | 2/6 Wed | 2/7 Thu | 2/8 Fri | 2/9 Sat | 2/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 265 | 264 | NO WORK | 103 | 130 | | | 762 |
| | Running | 530 | 528 | | 206 | 260 | | | 1,524 |
| 2. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 6 | | | | 6 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 265 | 264 | #VALUE! | 106 | 130 | 0 | 0 | 765 |
| | Running | 530 | 528 | 0 | 212 | 260 | 0 | 0 | 1,530 |
| | TRIPS | 1 | 1 | 1 | 2 | 1 | - | - | 6 |

| Shuttles by Day | | | | | 1 | | | 1 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.50 | 13.50 | | 9.50 | 10.00 | | | 46.50 |
| Non-Driving @ Plant | | | | 0.50 | | | | 0.50 |
| Non-Driving @ Dest. | 0.25 | 0.25 | | 0.50 | 0.25 | | | 1.25 |
| Total Non-Driving Hrs. | 0.25 | 0.25 | - | 1.00 | 0.25 | - | - | 1.75 |
| Total Driving | 13.25 | 13.25 | - | 8.50 | 9.75 | - | - | 44.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 19.63 | 19.56 | | 11.16 | 13.00 | | | 16.45 |
| Running Mi/Hr | 39.26 | 39.11 | | 22.32 | 26.00 | | | 32.90 |
| % Non-Driving Hrs | 1.9% | 1.9% | | 10.5% | 2.5% | | | 3.8% |
| Avg Loaded Mi/Trip | 265.00 | 264.00 | #VALUE! | 53.00 | 130.00 | | | 139.09 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | WAYNE MI | WAYNE MI | | CLEVELAND | ELYRIA OH | | |
| 2. | | | | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**                    Week of: __02/11/02__

| Trips | Mileage | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 158 | 82 | 132 | 123 | 116 | 11 | | 622 |
| | Running | 208 | 164 | 264 | 246 | 232 | 22 | | 1,136 |
| 2. | Loaded | | 7 | 11 | 3 | 3 | | | 24 |
| | Running | | 14 | 22 | 6 | 6 | | | 48 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 158 | 89 | 143 | 126 | 119 | 11 | 0 | 646 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 208 | 178 | 286 | 252 | 238 | 22 | 0 | 1,184 |
| | TRIPS | 1 | 2 | 2 | 2 | 2 | 1 | - | 10 |

| Shuttles by Day | | | 2 | 3 | 1 | 1 | 3 | | 10 |
|---|---|---|---|---|---|---|---|---|---|

| | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.00 | 10.25 | 9.00 | 10.25 | 5.00 | | 56.50 |
| Non-Driving @ Plant | | 1.00 | 1.75 | 0.50 | 0.25 | 1.50 | | 5.00 |
| Non-Driving @ Dest. | 0.50 | 1.50 | 2.00 | 1.00 | 2.50 | 1.50 | | 9.00 |
| Total Non-Driving Hrs. | 0.50 | 2.50 | 3.75 | 1.50 | 2.75 | 3.00 | - | 14.00 |
| Total Driving | 11.50 | 7.50 | 6.50 | 7.50 | 7.50 | 2.00 | - | 42.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.17 | 8.90 | 13.95 | 14.00 | 11.61 | 2.20 | | 11.43 |
| Running Mi/Hr | 17.33 | 17.80 | 27.90 | 28.00 | 23.22 | 4.40 | | 20.96 |
| % Non-Driving Hrs | 4.2% | 25.0% | 36.6% | 16.7% | 26.8% | 60.0% | | 24.8% |
| Avg Loaded Mi/Trip | 158.00 | 44.50 | 71.50 | 63.00 | 59.50 | 11.00 | | 64.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | BUFFALO | MENTOR | MIDDLEBU | AKRON O | SHIPPING | ERIE PA | |
| 2. | | ERIE PA | ERIE PA | ERIE PA | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy          **Week of:** 02/11/02

| Trips | Mileage | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 153 | 308 | 264 | 264 | 243 | 7 | | 1,239 |
|    | Running | 206 | 616 | 528 | 528 | 486 | 14 | | 2,378 |
| 2. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 153 | 308 | 264 | 264 | 243 | 7 | 0 | 1,239 |
|-------|--------|-----|-----|-----|-----|-----|---|---|-------|
|       | Running | 206 | 616 | 528 | 528 | 486 | 14 | 0 | 2,378 |
|       | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |

| Shuttles by Day | | | | | | | 2 | | 2 |
|-----------------|--|--|--|--|--|--|---|--|---|

| | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|------|------|------|------|------|------|------|----------|
| Total Hours Worked | 10.50 | 16.50 | 14.50 | 15.00 | 13.00 | 5.00 | | 74.50 |
| Non-Driving @ Plant | | | | | | 0.50 | | 0.50 |
| Non-Driving @ Dest. | 2.00 | 2.00 | 1.00 | 2.00 | 1.00 | 0.75 | | 8.75 |
| Total Non-Driving Hrs. | 2.00 | 2.00 | 1.00 | 2.00 | 1.00 | 1.25 | - | 9.25 |
| Total Driving | 8.50 | 14.50 | 13.50 | 13.00 | 12.00 | 3.75 | - | 65.25 |

## STATS

| | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|------|------|------|------|------|------|------|----------|
| Loaded Mi/Hr | 14.57 | 18.67 | 18.21 | 17.60 | 18.69 | 1.40 | | 16.63 |
| Running Mi/Hr | 19.62 | 37.33 | 36.41 | 35.20 | 37.38 | 2.80 | | 31.92 |
| % Non-Driving Hrs | 19.0% | 12.1% | 6.9% | 13.3% | 7.7% | 25.0% | | 12.4% |
| Avg Loaded Mi/Trip | 153.00 | 308.00 | 264.00 | 264.00 | 243.00 | 7.00 | | 206.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | DUBOIS P | WATERFC | WAYNE M | WAYNE M | BALDWIN | erie pa | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                    Week of: __02/11/02__

| Trips | Mileage | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 119 | 247 | 116 | 264 | 128 | 7 | | 881 |
| | Running | 238 | 494 | 232 | 528 | 256 | 14 | | 1,762 |
| 2. | Loaded | | | 3 | | 3 | | | 6 |
| | Running | | | 6 | | 6 | | | 12 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 119 | 247 | 119 | 264 | 131 | 7 | 0 | 887 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 238 | 494 | 238 | 528 | 262 | 14 | 0 | 1,774 |
| | TRIPS | 1 | 1 | 2 | 1 | 2 | 1 | - | 8 |

| Shuttles by Day | | | 1 | | 1 | 2 | | 4 |
|---|---|---|---|---|---|---|---|---|

| | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 14.00 | 9.75 | 13.50 | 9.75 | 5.50 | | 61.50 |
| Non-Driving @ Plant | | | 1.00 | | 0.25 | 1.00 | | 2.25 |
| Non-Driving @ Dest. | 0.50 | 0.50 | 0.50 | 0.50 | 1.75 | 1.00 | | 4.75 |
| Total Non-Driving Hrs. | 0.50 | 0.50 | 1.50 | 0.50 | 2.00 | 2.00 | - | 7.00 |
| Total Driving | 8.50 | 13.50 | 8.25 | 13.00 | 7.75 | 3.50 | - | 54.50 |

## STATS

| | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.22 | 17.64 | 12.21 | 19.56 | 13.44 | 1.27 | | 14.42 |
| Running Mi/Hr | 26.44 | 35.29 | 24.41 | 39.11 | 26.87 | 2.55 | | 28.85 |
| % Non-Driving Hrs | 5.6% | 3.6% | 15.4% | 3.7% | 20.5% | 36.4% | | 11.4% |
| Avg Loaded Mi/Trip | 119.00 | 247.00 | 59.50 | 264.00 | 65.50 | 7.00 | | 110.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHIPPING | COLUMBU | MIDDLEBL | WAYNE M | AKRON O | ERIE PA | |
| 2. | | | ERIE PA | | ERIE PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise          **Week of:** 02/11/02

| Trips | Mileage | 2/11 Mon | 2/12 Tue | 2/13 Wed | 2/14 Thu | 2/15 Fri | 2/16 Sat | 2/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 179 | 282 | 264 | 263 | 114 | | | 1,102 |
| | Running | 358 | 564 | 528 | 526 | 228 | | | 2,204 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 179 | 282 | 264 | 263 | 114 | 0 | 0 | 1,102 |
| | Running | 358 | 564 | 528 | 526 | 228 | 0 | 0 | 2,204 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 10.00 | 13.50 | 14.00 | 13.50 | 8.50 | | | 59.50 |
| Non-Driving @ Plant | | | | | | | | | - |
| Non-Driving @ Dest. | | 0.50 | 0.25 | 0.25 | 0.25 | 0.50 | | | 1.75 |
| Total Non-Driving Hrs. | | 0.50 | 0.25 | 0.25 | 0.25 | 0.50 | - | - | 1.75 |
| Total Driving | | 9.50 | 13.25 | 13.75 | 13.25 | 8.00 | - | - | 57.75 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 17.90 | 20.89 | 18.86 | 19.48 | 13.41 | | | 18.52 |
| Running Mi/Hr | | 35.80 | 41.78 | 37.71 | 38.96 | 26.82 | | | 37.04 |
| % Non-Driving Hrs | | 5.0% | 1.9% | 1.8% | 1.9% | 5.9% | | | 2.9% |
| Avg Loaded Mi/Trip | | 179.00 | 282.00 | 264.00 | 263.00 | 114.00 | | | 220.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CURWENS | WAYNE M | WAYNE M | WAYNE M | PARMA OH | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**          Week of: **02/18/02**

| Trips | Mileage | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 141 | 104 | 113 | 238 | 149 | 14 | 14 | 773 |
|  | Running | 282 | 208 | 226 | 476 | 298 | 28 | 28 | 1,544 |
| 2. | Loaded | 7 | 3 | 3 |  | 3 |  |  | 16 |
|  | Running | 14 | 6 | 6 |  | 6 |  |  | 32 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| Total | Loaded | 148 | 107 | 116 | 238 | 152 | 14 | 14 | 789 |
|  | Running | 296 | 212 | 232 | 476 | 304 | 28 | 28 | 1,576 |
|  | TRIPS | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 11 |
| Shuttles by Day |  |  | 1 | 1 |  | 1 | 4 | 4 | 11 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 9.25 | 9.50 | 13.75 | 8.75 | 5.50 | 6.00 | 63.25 |
| Non-Driving @ Plant |  | 0.25 | 0.50 |  | 1.00 | 1.75 | 1.50 | 5.00 |
| Non-Driving @ Dest. | 1.50 | 1.00 | 1.75 | 1.00 | 1.50 | 2.25 | 2.00 | 11.00 |
| Total Non-Driving Hrs. | 1.50 | 1.25 | 2.25 | 1.00 | 2.50 | 4.00 | 3.50 | 16.00 |
| Total Driving | 9.00 | 8.00 | 7.25 | 12.75 | 6.25 | 1.50 | 2.50 | 47.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.10 | 11.57 | 12.21 | 17.31 | 17.37 | 2.55 | 2.33 | 12.47 |
| Running Mi/Hr | 28.19 | 22.92 | 24.42 | 34.62 | 34.74 | 5.09 | 4.67 | 24.92 |
| % Non-Driving Hrs | 14.3% | 13.5% | 23.7% | 7.3% | 28.6% | 72.7% | 58.3% | 25.3% |
| Avg Loaded Mi/Trip | 74.00 | 53.50 | 58.00 | 238.00 | 76.00 | 14.00 | 14.00 | 71.73 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | NEW KEN | YOUNGST | PARMA OH | CLAYSBU | WASH PA | ERIE PA | ERIE PA |
| 2. | ERIE PA | ERIE PA | ERIE PA |  | ERIE PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    Week of: **02/18/02**

| Trips | Mileage | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 261 | 278 | 137 | 263 | 150 | 21 | 11 | 1,121 |
|    | Running | 522 | 556 | 274 | 526 | 300 | 42 | 22 | 2,242 |
| 2. | Loaded |  |  |  |  | 19 |  |  | 19 |
|    | Running |  |  |  |  | 38 |  |  | 38 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 261 | 278 | 137 | 263 | 169 | 21 | 11 | 1,140 |
|  | Running | 522 | 556 | 274 | 526 | 338 | 42 | 22 | 2,280 |
|  | TRIPS | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 8 |
| | Shuttles by Day |  |  |  |  |  | 6 | 3 | 9 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 17.50 | 14.50 | 9.50 | 15.50 | 12.50 | 7.00 | 6.00 | 82.50 |
| Non-Driving @ Plant |  |  |  |  |  | 1.75 | 1.00 | 2.75 |
| Non-Driving @ Dest. | 2.00 | 1.00 | 1.00 | 1.00 | 2.00 | 2.00 | 2.00 | 11.00 |
| Total Non-Driving Hrs. | 2.00 | 1.00 | 1.00 | 1.00 | 2.00 | 3.75 | 3.00 | 13.75 |
| Total Driving | 15.50 | 13.50 | 8.50 | 14.50 | 10.50 | 3.25 | 3.00 | 68.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.91 | 19.17 | 14.42 | 16.97 | 13.52 | 3.00 | 1.83 | 13.82 |
| Running Mi/Hr | 29.83 | 38.34 | 28.84 | 33.94 | 27.04 | 6.00 | 3.67 | 27.64 |
| % Non-Driving Hrs | 11.4% | 6.9% | 10.5% | 6.5% | 16.0% | 53.6% | 50.0% | 16.7% |
| Avg Loaded Mi/Trip | 261.00 | 278.00 | 137.00 | 263.00 | 84.50 | 21.00 | 11.00 | 142.50 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | WAYNE MI | WAYNE MI | MCKEES R | WAYNE MI | ROCHESTE | ERIE PA | ERIE PA |
| 2. |  |  |  |  | ERIE PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dave Knight                                   **Week of:**   02/18/02

| Trips | Mileage | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|-------|---------|------|------|------|------|------|------|------|----------|
| 1. | Loaded | 240 | 143 | 248 | 153 | 161 | 11 | 7 | 963 |
|    | Running | 480 | 286 | 496 | 306 | 322 | 22 | 14 | 1,926 |
| 2. | Loaded |  | 3 | 3 | 3 | 3 |  |  | 12 |
|    | Running |  | 6 | 6 | 6 | 6 |  |  | 24 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 240 | 146 | 251 | 156 | 164 | 11 | 7 | 975 |
|-------|--------|-----|-----|-----|-----|-----|-----|-----|------|
|       | Running | 480 | 292 | 502 | 312 | 328 | 22 | 14 | 1,950 |
|       | TRIPS | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 11 |

| Shuttles by Day |  |  | 1 | 1 | 1 | 1 | 3 | 2 | 9 |
|-----------------|--|--|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|--|------|------|------|------|------|------|------|------|
| Total Hours Worked | 16.50 | 10.50 | 16.00 | 9.50 | 9.75 | 6.50 | 4.00 | 72.75 |
| Non-Driving @ Plant |  | 0.75 | 1.00 | 1.00 | 0.50 | 2.25 | 1.00 | 6.50 |
| Non-Driving @ Dest. | 0.50 | 0.50 | 1.25 | 1.75 | 1.00 | 1.75 | 1.50 | 8.25 |
| Total Non-Driving Hrs. | 0.50 | 1.25 | 2.25 | 2.75 | 1.50 | 4.00 | 2.50 | 14.75 |
| Total Driving | 16.00 | 9.25 | 13.75 | 6.75 | 8.25 | 2.50 | 1.50 | 58.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|--|------|------|------|------|------|------|------|------|
| Loaded Mi/Hr | 14.55 | 13.90 | 15.69 | 16.42 | 16.82 | 1.69 | 1.75 | 13.40 |
| Running Mi/Hr | 29.09 | 27.81 | 31.38 | 32.84 | 33.64 | 3.38 | 3.50 | 26.80 |
| % Non-Driving Hrs | 3.0% | 11.9% | 14.1% | 28.9% | 15.4% | 61.5% | 62.5% | 20.3% |
| Avg Loaded Mi/Trip | 240.00 | 73.00 | 125.50 | 78.00 | 82.00 | 11.00 | 7.00 | 88.64 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|------|------|------|------|------|------|------|
| 1. | COLUMBU | WELLSVIL | COLUMBU | WELLSVIL | PUNXSUT | ERIE PA | ERIE PA |
| 2. |  | ERIE PA | ERIE PA | ERIE PA | ERIE PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise

Week of: 02/18/02

| Trips | Mileage | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 109 | 263 | 165 | 105 | 161 | NO WORK | NO WORK | 803 |
| | Running | 218 | 526 | 330 | 210 | 322 | | | 1,606 |
| 2. | Loaded | | | | 3 | | | | 3 |
| | Running | | | | 6 | | | | 6 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 109 | 263 | 165 | 108 | 161 | #VALUE! | #VALUE! | 806 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 218 | 526 | 330 | 216 | 322 | 0 | 0 | 1,612 |
| | TRIPS | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 7 |

| Shuttles by Day | | | | 1 | | | | 1 |
|---|---|---|---|---|---|---|---|---|

| | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 14.50 | 11.50 | 8.00 | 9.50 | | | 53.50 |
| Non-Driving @ Plant | | | | 1.00 | | | | 1.00 |
| Non-Driving @ Dest. | 0.50 | 0.25 | 0.50 | 0.50 | 0.25 | | | 2.00 |
| Total Non-Driving Hrs. | 0.50 | 0.25 | 0.50 | 1.50 | 0.25 | - | - | 3.00 |
| Total Driving | 9.50 | 14.25 | 11.00 | 6.50 | 9.25 | - | - | 50.50 |

## STATS

| | 2/18 Mon | 2/19 Tue | 2/20 Wed | 2/21 Thu | 2/22 Fri | 2/23 Sat | 2/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.90 | 18.14 | 14.35 | 13.50 | 16.95 | | | 15.07 |
| Running Mi/Hr | 21.80 | 36.28 | 28.70 | 27.00 | 33.89 | | | 30.13 |
| % Non-Driving Hrs | 5.0% | 1.7% | 4.3% | 18.8% | 2.6% | | | 5.6% |
| Avg Loaded Mi/Trip | 109.00 | 263.00 | 165.00 | 54.00 | 161.00 | #VALUE! | #VALUE! | 115.14 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAN | WAYNE M | MT PLEAS | WARREN | PUNXSUTAWNEY PA | | |
| 2. | | | | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash          **Week of:** 02/25/02

| Trips | Mileage | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 116 | 149 | 56 | 18 | 18 | 11 | 11 | 379 |
|    | Running | 232 | 298 | 112 | 36 | 36 | 22 | 22 | 758 |
| 2. | Loaded | 3 | | 14 | | | | | 17 |
|    | Running | 6 | | 28 | | | | | 34 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 119 | 149 | 70 | 18 | 18 | 11 | 11 | 396 |
|---|---|---|---|---|---|---|---|---|---|
|   | Running | 238 | 298 | 140 | 36 | 36 | 22 | 22 | 792 |
|   | TRIPS | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 9 |

| Shuttles by Day | 1 | | 4 | 5 | 5 | 3 | 3 | 21 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 9.00 | 10.50 | 10.50 | 9.50 | 6.00 | 5.00 | 61.00 |
| Non-Driving @ Plant | 0.75 | | 2.00 | 2.00 | 2.25 | 1.50 | 1.50 | 10.00 |
| Non-Driving @ Dest. | 2.75 | 1.50 | 1.75 | 3.75 | 5.00 | 3.00 | 2.00 | 19.75 |
| Total Non-Driving Hrs. | 3.50 | 1.50 | 3.75 | 5.75 | 7.25 | 4.50 | 3.50 | 29.75 |
| Total Driving | 7.00 | 7.50 | 6.75 | 4.75 | 2.25 | 1.50 | 1.50 | 31.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.33 | 16.56 | 6.67 | 1.71 | 1.89 | 1.83 | 2.20 | 6.49 |
| Running Mi/Hr | 22.67 | 33.11 | 13.33 | 3.43 | 3.79 | 3.67 | 4.40 | 12.98 |
| % Non-Driving Hrs | 33.3% | 16.7% | 35.7% | 54.8% | 76.3% | 75.0% | 70.0% | 48.8% |
| Avg Loaded Mi/Trip | 59.50 | 149.00 | 35.00 | 18.00 | 18.00 | 11.00 | 11.00 | 44.00 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHIPPING | WASH. PA | DUNKIRK | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. | ERIE PA | | ERIE PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy                    **Week of:** 02/25/02

| Trips | Mileage | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 121 | 263 | 115 | 84 | 291 | 11 | 7 | 892 |
|    | Running | 242 | 526 | 230 | 168 | 582 | 22 | 14 | 1,784 |
| 2. | Loaded | 3 | 3 | | | | | | 6 |
|    | Running | 6 | 6 | | | | | | 12 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | Loaded | 124 | 266 | 115 | 84 | 291 | 11 | 7 | 898 |
|  | Running | 248 | 532 | 230 | 168 | 582 | 22 | 14 | 1,796 |
|  | TRIPS | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 9 |
| **Shuttles by Day** | | 1 | 1 | | | | 3 | 2 | 7 |

| | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 16.00 | 8.00 | 10.00 | 16.00 | 6.50 | 4.50 | 72.00 |
| Non-Driving @ Plant | 0.50 | 2.50 | | | | 1.00 | 0.75 | 4.75 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 1.50 | 1.00 | 1.50 | 2.25 | 1.00 | 9.25 |
| Total Non-Driving Hrs. | 1.50 | 3.50 | 1.50 | 1.00 | 1.50 | 3.25 | 1.75 | 14.00 |
| Total Driving | 9.50 | 12.50 | 6.50 | 9.00 | 14.50 | 3.25 | 2.75 | 58.00 |

## STATS

| | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.27 | 16.63 | 14.38 | 8.40 | 18.19 | 1.69 | 1.56 | 12.47 |
| Running Mi/Hr | 22.55 | 33.25 | 28.75 | 16.80 | 36.38 | 3.38 | 3.11 | 24.94 |
| % Non-Driving Hrs | 13.6% | 21.9% | 18.8% | 10.0% | 9.4% | 50.0% | 38.9% | 19.4% |
| Avg Loaded Mi/Trip | 62.00 | 133.00 | 115.00 | 84.00 | 291.00 | 11.00 | 7.00 | 99.78 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | AKRON O | WAYNE M | CLEVELAN | MENTOR ( | STERLING | ERIE PA | ERIE PA |
| 2. | ERIE PA | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight    Week of: 02/25/02

| Trips | Mileage | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 163 | 86 | 242 | 11 | 134 | 14 | 3 | 653 |
|  | Running | 320 | 172 | 484 | 22 | 268 | 28 | 6 | 1,306 |
| 2. | Loaded | 3 | 117 |  |  | 3 |  |  | 123 |
|  | Running | 6 | 234 |  |  | 6 |  |  | 246 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Total | Loaded | 166 | 203 | 242 | 11 | 137 | 14 | 3 | 776 |
|  | Running | 332 | 406 | 484 | 22 | 274 | 28 | 6 | 1,552 |
|  | TRIPS | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 10 |
| Shuttles by Day | | 1 |  |  | 3 | 1 | 4 | 1 | 10 |

| | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 11.00 | 11.25 | 10.00 | 14.00 | 6.00 | 4.00 | 65.75 |
| Non-Driving @ Plant | 1.00 |  |  | 2.50 | 0.25 | 2.00 | 0.25 | 6.00 |
| Non-Driving @ Dest. | 1.00 | 1.50 | 0.75 | 1.25 | 1.75 | 2.00 | 0.25 | 8.50 |
| Total Non-Driving Hrs. | 2.00 | 1.50 | 0.75 | 3.75 | 2.00 | 4.00 | 0.50 | 14.50 |
| Total Driving | 7.50 | 9.50 | 10.50 | 6.25 | 12.00 | 2.00 | 3.50 | 51.25 |

## STATS

| | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.47 | 18.45 | 21.51 | 1.10 | 9.79 | 2.33 | 0.75 | 11.80 |
| Running Mi/Hr | 34.95 | 36.91 | 43.02 | 2.20 | 19.57 | 4.67 | 1.50 | 23.60 |
| % Non-Driving Hrs | 21.1% | 13.6% | 6.7% | 37.5% | 14.3% | 66.7% | 12.5% | 22.1% |
| Avg Loaded Mi/Trip | 83.00 | 101.50 | 242.00 | 11.00 | 68.50 | 14.00 | 3.00 | 77.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ROCHEST | MENTOR | CLAYSBU | ERIE PA | FINDLAY | ERIE PA | ERIE PA |
| 2. | ERIE PA | CLEVELAND OH |  |  | ERIE PA |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Lenny Van Cise        **Week of:**        02/25/02

| Trips | Mileage | 2/25 Mon | 2/26 Tue | 2/27 Wed | 2/28 Thu | 3/1 Fri | 3/2 Sat | 3/3 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 106 | 264 | 14 | 7 | 265 | NO WORK 3 | | 659 |
| | Running | 212 | 528 | 28 | 14 | 530 | | 6 | 1,318 |
| 2. | Loaded | 3 | 3 | | | | | | 6 |
| | Running | 6 | 6 | | | | | | 12 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 109 | 267 | 14 | 7 | 265 | #VALUE! | 3 | 665 |
| | Running | 218 | 534 | 28 | 14 | 530 | 0 | 6 | 1,330 |
| | TRIPS | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 9 |

| Shuttles by Day | 1 | 1 | 4 | 2 | | | 1 | 9 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 16.00 | 8.00 | 10.00 | 13.50 | | 3.50 | 60.50 |
| Non-Driving @ Plant | 0.50 | 2.50 | 2.25 | 1.25 | | | 0.50 | 7.00 |
| Non-Driving @ Dest. | 1.00 | 0.25 | 3.00 | 3.75 | 0.75 | | 0.50 | 9.25 |
| Total Non-Driving Hrs. | 1.50 | 2.75 | 5.25 | 5.00 | 0.75 | - | 1.00 | 16.25 |
| Total Driving | 8.00 | 13.25 | 2.75 | 5.00 | 12.75 | - | 2.50 | 44.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.47 | 16.69 | 1.75 | 0.70 | 19.63 | | 0.86 | 10.99 |
| Running Mi/Hr | 22.95 | 33.38 | 3.50 | 1.40 | 39.26 | | 1.71 | 21.98 |
| % Non-Driving Hrs | 15.8% | 17.2% | 65.6% | 50.0% | 5.6% | | 28.6% | 26.9% |
| Avg Loaded Mi/Trip | 54.50 | 133.50 | 14.00 | 7.00 | 265.00 | #VALUE! | 3.00 | 78.24 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAN | WAYNE M | ERIE PA | ERIE PA | WAYNE MI | | ERIE PA |
| 2. | ERIE PA | ERIE PA | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |