# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash     Week of: 03/04/02

| Trips | Mileage | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 18 | 18 | 18 | 11 | 11 | 14 | 108 |
| | Running | 36 | 36 | 36 | 36 | 22 | 22 | 28 | 216 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 18 | 18 | 18 | 18 | 11 | 11 | 14 | 108 |
| | Running | 36 | 36 | 36 | 36 | 22 | 22 | 28 | 216 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | 5 | 5 | 5 | 5 | 3 | 3 | 4 | 30 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 8.00 | 9.00 | 9.50 | 7.50 | 7.50 | 6.50 | 57.50 |
| Non-Driving @ Plant | 3.75 | 3.00 | 2.75 | 2.75 | 0.50 | 2.25 | 2.25 | 17.25 |
| Non-Driving @ Dest. | 4.00 | 3.75 | 425.00 | 4.00 | 1.50 | 3.75 | 2.50 | 444.50 |
| Total Non-Driving Hrs. | 7.75 | 6.75 | 427.75 | 6.75 | 2.00 | 6.00 | 4.75 | 461.75 |
| Total Driving | 1.75 | 1.25 | (418.75) | 2.75 | 5.50 | 1.50 | 1.75 | (404.25) |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.89 | 2.25 | 2.00 | 1.89 | 1.47 | 1.47 | 2.15 | 1.88 |
| Running Mi/Hr | 3.79 | 4.50 | 4.00 | 3.79 | 2.93 | 2.93 | 4.31 | 3.76 |
| % Non-Driving Hrs | 81.6% | 84.4% | 4752.8% | 71.1% | 26.7% | 80.0% | 73.1% | 803.0% |
| Avg Loaded Mi/Trip | 18.00 | 18.00 | 18.00 | 18.00 | 11.00 | 11.00 | 14.00 | 15.43 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA | ERIE PA |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

ATTACHMENT
5
Part 3 of 3

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                                  Week of:    03/04/02

| Trips | Mileage | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 114 | 128 | 116 | 128 | 83 | 11 | 14 | 594 |
|    | Running | 228 | 266 | 232 | 256 | 166 | 22 | 28 | 1,188 |
| 2. | Loaded |  |  | 7 |  |  |  |  | 7 |
|    | Running |  |  | 14 |  |  |  |  | 14 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 114 | 128 | 123 | 128 | 83 | 11 | 14 | 601 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 228 | 256 | 246 | 256 | 166 | 22 | 28 | 1,202 |
|  | TRIPS | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 8 |

| Shuttles by Day |  |  | 1 |  |  | 3 | 4 | 8 |
|---|---|---|---|---|---|---|---|---|

| Total Hours Worked | 8.00 | 9.50 | 9.00 | 10.50 | 10.00 | 8.00 | 6.50 | 61.50 |
|---|---|---|---|---|---|---|---|---|
| Non-Driving @ Plant |  |  | 0.50 |  |  | 1.50 | 1.00 | 3.00 |
| Non-Driving @ Dest. | 1.00 | 1.50 | 1.00 | 1.50 | 1.00 | 1.75 | 1.50 | 9.25 |
| Total Non-Driving Hrs. | 1.00 | 1.50 | 1.50 | 1.50 | 1.00 | 3.25 | 2.50 | 12.25 |
| Total Driving | 7.00 | 8.00 | 7.50 | 9.00 | 9.00 | 4.75 | 4.00 | 49.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.25 | 13.47 | 13.67 | 12.19 | 8.30 | 1.38 | 2.15 | 9.77 |
| Running Mi/Hr | 28.50 | 26.95 | 27.33 | 24.38 | 16.60 | 2.75 | 4.31 | 19.54 |
| % Non-Driving Hrs | 12.5% | 15.8% | 16.7% | 14.3% | 10.0% | 40.6% | 38.5% | 19.9% |
| Avg Loaded Mi/Trip | 114.00 | 128.00 | 61.50 | 128.00 | 83.00 | 11.00 | 14.00 | 75.13 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAN | MCKEES RC | CLEVELAN | PITTS. PA | MENTOR ( | ERIE PA | ERIE PA |
| 2. |  |  | ERIE PA |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                    Week of: __03/04/02__

| Trips | Mileage | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 77 | 115 | 88 | 107 | NO WORK | NO WORK | NO WORK | 387 |
|  | Running | 154 | 230 | 176 | 214 | | | | 774 |
| 2. | Loaded | 115 | | 7 | 116 | | | | 238 |
|  | Running | 230 | | 14 | 232 | | | | 476 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 192 | 115 | 95 | 223 | #VALUE! | #VALUE! | #VALUE! | 625 |
| | Running | 384 | 230 | 190 | 446 | 0 | 0 | 0 | 1,250 |
| | TRIPS | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 9 |

| Shuttles by Day | | | | 1 | | | | | 1 |
|---|---|---|---|---|---|---|---|---|---|

| | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 10.50 | 9.50 | 10.50 | | | | 42.50 |
| Non-Driving @ Plant | | | 0.50 | | | | | 0.50 |
| Non-Driving @ Dest. | 1.00 | 0.50 | 1.00 | 1.25 | | | | 3.75 |
| Total Non-Driving Hrs. | 1.00 | 0.50 | 1.50 | 1.25 | - | - | - | 4.25 |
| Total Driving | 11.00 | 10.00 | 8.00 | 9.25 | - | - | - | 38.25 |

## STATS

| | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 16.00 | 10.95 | 10.00 | 21.24 | | | | 14.71 |
| Running Mi/Hr | 32.00 | 21.90 | 20.00 | 42.48 | | | | 29.41 |
| % Non-Driving Hrs | 8.3% | 4.8% | 15.8% | 11.9% | | | | 10.0% |
| Avg Loaded Mi/Trip | 96.00 | 115.00 | 47.50 | 111.50 | #VALUE! | #VALUE! | #VALUE! | 73.53 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CRANBER | CLEVELAN | GROVE CI | CLEVELAND OH | | | |
| 2. | CLEVELAND OH | | ERIE PA | BUFFALO NY | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                    Week of:   03/04/02

| Trips | Mileage | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 109 | 115 | 116 | 116 | NO WORK | NO WORK | NO WORK | 456 |
| | Running | 218 | 230 | 232 | 232 | | | | 912 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 109 | 115 | 116 | 116 | #VALUE! | #VALUE! | #VALUE! | 456 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 218 | 230 | 232 | 232 | 0 | 0 | 0 | 912 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 |

| Shuttles by Day | | | | 1 | | | | 1 |
|---|---|---|---|---|---|---|---|---|

| | 3/4 Mon | 3/5 Tue | 3/6 Wed | 3/7 Thu | 3/8 Fri | 3/9 Sat | 3/10 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.00 | 10.00 | 8.50 | 7.00 | | | | 33.50 |
| Non-Driving @ Plant | | | 0.75 | | | | | 0.75 |
| Non-Driving @ Dest. | 0.50 | 0.25 | 1.00 | 0.25 | | | | 2.00 |
| Total Non-Driving Hrs. | 0.50 | 0.25 | 1.75 | 0.25 | - | - | - | 2.75 |
| Total Driving | 7.50 | 9.75 | 6.75 | 6.75 | - | - | - | 30.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.63 | 11.50 | 13.65 | 16.57 | | | | 13.61 |
| Running Mi/Hr | 27.25 | 23.00 | 27.29 | 33.14 | | | | 27.22 |
| % Non-Driving Hrs | 6.3% | 2.5% | 20.6% | 3.6% | | | | 8.2% |
| Avg Loaded Mi/Trip | 109.00 | 115.00 | 116.00 | 116.00 | #VALUE! | #VALUE! | #VALUE! | 82.91 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAND | CLEVELAND | CLEVELAND | CLEVELAND OH | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dennis Fornash          Week of:     03/11/02

| Trips | Mileage | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | 3/16 Sat | 3/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 25 | 21 | 14 | 11 | | | 89 |
| | Running | 36 | 50 | 42 | 28 | 22 | | | 178 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 18 | 25 | 21 | 14 | 11 | 0 | 0 | 89 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 36 | 50 | 42 | 28 | 22 | 0 | 0 | 178 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |

| Shuttles by Day | 5 | 7 | 6 | 4 | 3 | | | 25 |
|---|---|---|---|---|---|---|---|---|

| | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | 3/16 Sat | 3/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.75 | 10.00 | 10.25 | 9.50 | 9.00 | | | 48.50 |
| Non-Driving @ Plant | 3.25 | 4.00 | 3.00 | 4.25 | 2.50 | | | 17.00 |
| Non-Driving @ Dest. | 4.00 | 4.00 | 4.75 | 3.25 | 1.75 | | | 17.75 |
| Total Non-Driving Hrs. | 7.25 | 8.00 | 7.75 | 7.50 | 4.25 | - | - | 34.75 |
| Total Driving | 2.50 | 2.00 | 2.50 | 2.00 | 4.75 | - | - | 13.75 |

## STATS

| | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.85 | 2.50 | 2.05 | 1.47 | 1.22 | | | 1.84 |
| Running Mi/Hr | 3.69 | 5.00 | 4.10 | 2.95 | 2.44 | | | 3.67 |
| % Non-Driving Hrs | 74.4% | 80.0% | 75.6% | 78.9% | 47.2% | | | 71.6% |
| Avg Loaded Mi/Trip | 18.00 | 25.00 | 21.00 | 14.00 | 11.00 | | | 17.80 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | NO WORK | NO WORK |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**          Week of:     03/11/02

| Trips | Mileage | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | 3/16 Sat | 3/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 116 | 127 | 199 | 114 | 198 | | | 754 |
| | Running | 232 | 254 | 398 | 228 | 396 | | | 1,508 |
| 2. | Loaded | 14 | 7 | | 10 | | | | 31 |
| | Running | 28 | 14 | | 20 | | | | 62 |
| 3. | Loaded | | 14 | | | | | | 14 |
| | Running | | 28 | | | | | | 28 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 130 | 148 | 199 | 124 | 198 | 0 | 0 | 799 |
| | Running | 260 | 296 | 398 | 248 | 396 | 0 | 0 | 1,598 |
| | TRIPS | 2 | 3 | 1 | 2 | 1 | - | - | 9 |

| Shuttles by Day | 4 | | | | | | | 4 |
|---|---|---|---|---|---|---|---|---|

| | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 | 3/16 | 3/17 | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 11.50 | 9.50 | 10.50 | 12.00 | | | 55.50 |
| Non-Driving @ Plant | 2.00 | 1.50 | | | | | | 3.50 |
| Non-Driving @ Dest. | 2.00 | | 0.50 | 1.50 | 0.50 | | | 4.50 |
| Total Non-Driving Hrs. | 4.00 | 1.50 | 0.50 | 1.50 | 0.50 | - | - | 8.00 |
| Total Driving | 8.00 | 10.00 | 9.00 | 9.00 | 11.50 | - | - | 47.50 |

## STATS

| | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 | 3/16 | 3/17 | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.83 | 12.87 | 20.95 | 11.81 | 16.50 | | | 14.40 |
| Running Mi/Hr | 21.67 | 25.74 | 41.89 | 23.62 | 33.00 | | | 28.79 |
| % Non-Driving Hrs | 33.3% | 13.0% | 5.3% | 14.3% | 4.2% | | | 14.4% |
| Avg Loaded Mi/Trip | 65.00 | 49.33 | 199.00 | 62.00 | 198.00 | | | 88.78 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHIPPING | STRATTE | BUCYRUS | PARMA OI | GENEVA N | NO WORK | NO WORK |
| 2. | SHUTTLE | ERIE PA | | ERIE PA | | | |
| 3. | | ERIE PA | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**            Week of: **03/11/02**

| Trips | Mileage | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | 3/16 Sat | 3/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 108 | 18 | 21 | 11 | 239 | | | 397 |
| | Running | 216 | 36 | 42 | 22 | 478 | | | 794 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 108 | 18 | 21 | 11 | 239 | 0 | 0 | 397 |
| | Running | 216 | 36 | 42 | 22 | 478 | 0 | 0 | 794 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | - | - | 5 |
| **Shuttles by Day** | | | 5 | 6 | 3 | | | | 14 |
| Total Hours Worked | | 9.50 | 10.00 | 8.50 | 9.50 | 11.00 | | | 48.50 |
| Non-Driving @ Plant | | | 2.50 | 2.50 | 2.00 | | | | 7.00 |
| Non-Driving @ Dest. | | 0.50 | 3.25 | 4.00 | 2.75 | 0.50 | | | 11.00 |
| Total Non-Driving Hrs. | | 0.50 | 5.75 | 6.50 | 4.75 | 0.50 | - | - | 18.00 |
| Total Driving | | 9.00 | 4.25 | 2.00 | 4.75 | 10.50 | - | - | 30.50 |

## STATS

| | | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | | | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 11.37 | 1.80 | 2.47 | 1.16 | 21.73 | | | 8.19 |
| Running Mi/Hr | | 22.74 | 3.60 | 4.94 | 2.32 | 43.45 | | | 16.37 |
| % Non-Driving Hrs | | 5.3% | 57.5% | 76.5% | 50.0% | 4.5% | | | 37.1% |
| Avg Loaded Mi/Trip | | 108.00 | 18.00 | 21.00 | 11.00 | 239.00 | | | 79.40 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAND | SHUTTLE | SHUTTLE | SHUTTLE | FINDLAY | NO WORK | NO WORK |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                     Week of: **03/11/02**

| Trips | Mileage | 3/11 Mon | 3/12 Tue | 3/13 Wed | 3/14 Thu | 3/15 Fri | 3/16 Sat | 3/17 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 108 | 53 | 117 | 109 | SICK | 7 | | 394 |
|    | Running | 216 | 106 | 234 | 218 | | 14 | | 788 |
| 2. | Loaded | 3 | 109 | 3 | | | | | 115 |
|    | Running | 6 | 218 | 6 | | | | | 230 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 111 | 162 | 120 | 109 | #VALUE! | 7 | 0 | 509 |
| | Running | 222 | 324 | 240 | 218 | 0 | 14 | 0 | 1,018 |
| | TRIPS | 2 | 2 | 2 | 1 | 1 | 1 | - | 9 |

| Shuttles by Day | 1 | | 1 | | | 2 | | 4 |
|---|---|---|---|---|---|---|---|---|

| | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 | 3/16 | 3/17 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 8.00 | 8.50 | 9.00 | | 4.00 | | 39.50 |
| Non-Driving @ Plant | 0.50 | | 0.75 | | | 1.00 | | 2.25 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 0.50 | 0.50 | | 1.00 | | 4.00 |
| Total Non-Driving Hrs. | 1.50 | 1.00 | 1.25 | 0.50 | - | 2.00 | - | 6.25 |
| Total Driving | 8.50 | 7.00 | 7.25 | 8.50 | - | 2.00 | - | 33.25 |

## STATS

| | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 | 3/16 | 3/17 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.10 | 20.25 | 14.12 | 12.11 | | 1.75 | | 12.89 |
| Running Mi/Hr | 22.20 | 40.50 | 28.24 | 24.22 | | 3.50 | | 25.77 |
| % Non-Driving Hrs | 15.0% | 12.5% | 14.7% | 5.6% | | 50.0% | | 15.8% |
| Avg Loaded Mi/Trip | 55.50 | 81.00 | 60.00 | 109.00 | #VALUE! | 7.00 | | 59.88 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAN | AUSTINBU | SHIPPING | CLEVELAN | SICK | SHUTTLE | NO WORK |
| 2. | SHUTTLE | CLEVELAN | SHUTTLE | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**    Week of: **03/18/02**

| Trips | Mileage | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 8 | 21 | 82 | 18 | 7 | 7 | 11 | 154 |
| | Running | 18 | 42 | 164 | 36 | 14 | 14 | 22 | 308 |
| 2. | Loaded | 14 | | 7 | | | | | 21 |
| | Running | 28 | | 14 | | | | | 42 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 22 | 21 | 89 | 18 | 7 | 7 | 11 | 175 |
| | Running | 44 | 42 | 178 | 36 | 14 | 14 | 22 | 350 |
| | TRIPS | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 9 |
| **Shuttles by Day** | | 4 | 6 | 2 | 5 | 2 | 2 | 3 | 24 |
| Total Hours Worked | | 9.50 | 10.00 | 8.00 | 9.00 | 8.50 | 5.00 | 5.00 | 55.00 |
| Non-Driving @ Plant | | 2.00 | 2.75 | 1.25 | 3.25 | 4.75 | 1.50 | 1.50 | 17.00 |
| Non-Driving @ Dest. | | 2.50 | 2.50 | 2.00 | 3.00 | 2.00 | 1.75 | 2.00 | 15.75 |
| Total Non-Driving Hrs. | | 4.50 | 5.25 | 3.25 | 6.25 | 6.75 | 3.25 | 3.50 | 32.75 |
| Total Driving | | 5.00 | 4.75 | 4.75 | 2.75 | 1.75 | 1.75 | 1.50 | 22.25 |

## STATS

| | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.32 | 2.10 | 11.13 | 2.00 | 0.82 | 1.40 | 2.20 | 3.18 |
| Running Mi/Hr | 4.63 | 4.20 | 22.25 | 4.00 | 1.65 | 2.80 | 4.40 | 6.36 |
| % Non-Driving Hrs | 47.4% | 52.5% | 40.6% | 69.4% | 79.4% | 65.0% | 70.0% | 59.5% |
| Avg Loaded Mi/Trip | 11.00 | 21.00 | 44.50 | 18.00 | 7.00 | 7.00 | 11.00 | 19.44 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | SHUTTLE | MENTOR | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. | SHUTTLE | | SHUTTLE | | BRAKDOWN | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__    Week of: __03/18/02__

| Trips | Mileage | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 109 | 25 | 129 | 14 | 158 | 25 | | 460 |
| | Running | 218 | 50 | 258 | 28 | 316 | 50 | | 920 |
| 2. | Loaded | | | | | 7 | | | 7 |
| | Running | | | | | 14 | | | 14 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 109 | 25 | 129 | 14 | 165 | 25 | 0 | 467 |
| | Running | 218 | 50 | 258 | 28 | 330 | 50 | 0 | 934 |
| | TRIPS | 1 | 1 | 1 | 1 | 2 | 1 | - | 7 |
| **Shuttles by Day** | | | 7 | | 4 | 2 | 7 | | 20 |
| Total Hours Worked | | 8.50 | 10.50 | 8.00 | 9.50 | 12.00 | 7.00 | | 55.50 |
| Non-Driving @ Plant | | | 2.50 | | 2.50 | 2.50 | 3.00 | | 10.50 |
| Non-Driving @ Dest. | | 2.50 | 3.00 | 1.00 | 3.75 | 2.00 | 3.25 | | 15.50 |
| Total Non-Driving Hrs. | | 2.50 | 5.50 | 1.00 | 6.25 | 4.50 | 6.25 | - | 26.00 |
| Total Driving | | 6.00 | 5.00 | 7.00 | 3.25 | 7.50 | 0.75 | - | 29.50 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 12.82 | 2.38 | 16.13 | 1.47 | 13.75 | 3.57 | | 8.41 |
| Running Mi/Hr | | 25.65 | 4.76 | 32.25 | 2.95 | 27.50 | 7.14 | | 16.83 |
| % Non-Driving Hrs | | 29.4% | 52.4% | 12.5% | 65.8% | 37.5% | 89.3% | | 46.8% |
| Avg Loaded Mi/Trip | | 109.00 | 25.00 | 129.00 | 14.00 | 82.50 | 25.00 | | 66.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLEVELAN | SHUTTLE | PITTS PA | SHUTTLE | ROCHEST | SHUTTLE | |
| 2. | | | | | SHUTTLE | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                    Week of:    03/18/02

| Trips | Mileage | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 132 | 11 | 131 | 130 | 84 | 28 | 11 | 527 |
|  | Running | 264 | 22 | 262 | 260 | 168 | 56 | 22 | 1,054 |
| 2. | Loaded | 3 | 18 |  |  | 7 |  |  | 28 |
|  | Running | 6 | 36 |  |  | 14 |  |  | 56 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 135 | 29 | 131 | 130 | 91 | 28 | 11 | 555 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 270 | 58 | 262 | 260 | 182 | 56 | 22 | 1,110 |
|  | TRIPS | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 10 |

| Shuttles by Day | 1 | 5 |  |  | 2 | 8 | 3 | 19 |
|---|---|---|---|---|---|---|---|---|

| | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 10.50 | 8.50 | 10.50 | 8.50 | 6.00 | 5.00 | 58.50 |
| Non-Driving @ Plant | 0.75 | 2.00 |  |  | 1.25 | 2.00 | 1.50 | 7.50 |
| Non-Driving @ Dest. | 1.25 | 1.75 | 0.50 | 0.50 | 1.50 | 1.75 | 1.75 | 9.00 |
| Total Non-Driving Hrs. | 2.00 | 3.75 | 0.50 | 0.50 | 2.75 | 3.75 | 3.25 | 16.50 |
| Total Driving | 7.50 | 6.75 | 8.00 | 10.00 | 5.75 | 2.25 | 1.75 | 42.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 14.21 | 2.76 | 15.41 | 12.38 | 10.71 | 4.67 | 2.20 | 9.49 |
| Running Mi/Hr | 28.42 | 5.52 | 30.82 | 24.76 | 21.41 | 9.33 | 4.40 | 18.97 |
| % Non-Driving Hrs | 21.1% | 35.7% | 5.9% | 4.8% | 32.4% | 62.5% | 65.0% | 28.2% |
| Avg Loaded Mi/Trip | 67.50 | 14.50 | 131.00 | 130.00 | 45.50 | 28.00 | 11.00 | 55.50 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | PITTS PA | ERIE PA | PITTS PA | ELYRIA O | MENTOR ( | SHUTTLE | SHUTTLE |
| 2. | SHUTTLE | SHUTTLE |  |  | SHUTTLE |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**　　　　　　　　　　　Week of:　　**03/18/02**

| Trips | Mileage | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 117 | 21 | 130 | 166 | 166 | 25 | | 625 |
| | Running | 234 | 42 | 260 | 332 | 332 | 50 | | 1,250 |
| 2. | Loaded | 3 | | | | | | | 3 |
| | Running | 6 | | | | | | | 6 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 120 | 21 | 130 | 166 | 166 | 25 | 0 | 628 |
| | Running | 240 | 42 | 260 | 332 | 332 | 50 | 0 | 1,256 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | 1 | - | 7 |

| Shuttles by Day | 1 | 6 | | | | 7 | | 14 |
|---|---|---|---|---|---|---|---|---|

| | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | 3/24 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 10.50 | 8.00 | 8.00 | 8.50 | 6.50 | | 51.00 |
| Non-Driving @ Plant | 0.50 | 2.23 | | | | 2.50 | | 5.23 |
| Non-Driving @ Dest. | 0.75 | 2.50 | 0.75 | 0.25 | 0.50 | 1.26 | | 6.00 |
| Total Non-Driving Hrs. | 1.25 | 4.73 | 0.75 | 0.25 | 0.50 | 3.75 | - | 11.23 |
| Total Driving | 8.25 | 5.78 | 7.25 | 7.75 | 8.00 | 2.75 | - | 39.78 |

## STATS

| | 3/18 Mon | 3/19 Tue | 3/20 Wed | 3/21 Thu | 3/22 Fri | 3/23 Sat | | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.63 | 2.00 | 16.25 | 20.75 | 19.53 | 3.85 | | 12.31 |
| Running Mi/Hr | 25.26 | 4.00 | 32.50 | 41.50 | 39.06 | 7.69 | | 24.63 |
| % Non-Driving Hrs | 13.2% | 45.0% | 9.4% | 3.1% | 5.9% | 57.7% | | 22.0% |
| Avg Loaded Mi/Trip | 60.00 | 21.00 | 130.00 | 166.00 | 166.00 | 25.00 | | 89.71 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | PARMA OH | SHUTTLE | NEW KEN | MENTOR | MENTOR | SHUTTLE | NO WORK |
| 2. | SHUTTLE | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__          Week of: ___03/25/02___

| Trips | Mileage | 3/25 Mon | 3/26 Tue | 3/27 Wed | 3/28 Thu | 3/29 Fri | 3/30 Sat | 3/31 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 25 | 25 | 26 | 21 | 14 | | 128 |
| | Running | 36 | 50 | 50 | 50 | 42 | 28 | | 256 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 18 | 25 | 25 | 25 | 21 | 14 | 0 | 128 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 36 | 50 | 50 | 50 | 42 | 28 | 0 | 256 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | - | 6 |

| Shuttles by Day | 5 | 7 | 8 | 7 | 6 | 4 | | 37 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.00 | 11.50 | 12.00 | 12.50 | 7.00 | 5.00 | | 56.00 |
| Non-Driving @ Plant | 1.75 | 3.00 | 3.00 | 4.25 | 2.25 | 1.75 | | 16.00 |
| Non-Driving @ Dest. | 3.25 | 3.50 | 4.25 | 5.00 | 1.75 | 2.00 | | 19.75 |
| Total Non-Driving Hrs. | 5.00 | 6.50 | 7.25 | 9.25 | 4.00 | 3.75 | - | 35.75 |
| Total Driving | 3.00 | 5.00 | 4.75 | 3.25 | 3.00 | 1.25 | - | 20.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.25 | 2.17 | 2.08 | 2.00 | 3.00 | 2.80 | | 2.29 |
| Running Mi/Hr | 4.50 | 4.35 | 4.17 | 4.00 | 6.00 | 5.60 | | 4.57 |
| % Non-Driving Hrs | 62.5% | 56.5% | 60.4% | 74.0% | 57.1% | 75.0% | | 63.8% |
| Avg Loaded Mi/Trip | 18.00 | 25.00 | 25.00 | 25.00 | 21.00 | 14.00 | | 21.33 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                    Week of:    03/25/02

| Trips | Mileage | 3/25 Mon | 3/26 Tue | 3/27 Wed | 3/28 Thu | 3/29 Fri | 3/30 Sat | 3/31 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 83 | 132 | 35 | 126 | 79 | 14 | | 469 |
| | Running | 166 | 264 | 70 | 252 | 158 | 28 | | 938 |
| 2. | Loaded | 115 | 11 | | 14 | 53 | | | 193 |
| | Running | 230 | 22 | | 28 | 106 | | | 386 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 198 | 143 | 35 | 140 | 132 | 14 | 0 | 662 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 396 | 286 | 70 | 280 | 264 | 28 | 0 | 1,324 |
| | TRIPS | 2 | 2 | 1 | 2 | 2 | 1 | - | 10 |

| Shuttles by Day | | | 3 | 10 | 4 | | 4 | | 21 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 12.00 | 11.50 | 12.00 | 9.00 | 5.50 | | 61.50 |
| Non-Driving @ Plant | | 1.50 | 3.00 | 1.75 | | 1.50 | | 7.75 |
| Non-Driving @ Dest. | 2.00 | 2.00 | 3.50 | 2.50 | 2.50 | 2.00 | | 14.50 |
| Total Non-Driving Hrs. | 2.00 | 3.50 | 6.50 | 4.25 | 2.50 | 3.50 | - | 22.25 |
| Total Driving | 9.50 | 8.50 | 5.00 | 7.75 | 6.50 | 2.00 | - | 39.25 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.22 | 11.92 | 3.04 | 11.67 | 14.67 | 2.55 | | 10.76 |
| Running Mi/Hr | 34.43 | 23.83 | 6.09 | 23.33 | 29.33 | 5.09 | | 21.53 |
| % Non-Driving Hrs | 17.4% | 29.2% | 56.5% | 35.4% | 27.8% | 63.6% | | 36.2% |
| Avg Loaded Mi/Trip | 99.00 | 71.50 | 35.00 | 70.00 | 66.00 | 14.00 | | 66.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MENTOR | CLEVELAND | SHUTTLE | CLEVELAND | GOVE CIT | SHUTTLE | |
| 2. | CLEVELAND | SHUTTLE | | SHUTTLE | BUTLER PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**　　　　　　　　　　Week of: 03/25/02

| Trips | Mileage | 3/25 Mon | 3/26 Tue | 3/27 Wed | 3/28 Thu | 3/29 Fri | 3/30 Sat | 3/31 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 18 | 7 | 25 | 21 | 110 | 7 | | 188 |
| | Running | 36 | 14 | 50 | 42 | 220 | 14 | | 376 |
| 2. | Loaded | | 25 | | | 14 | | | 39 |
| | Running | | 50 | | | 28 | | | 78 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 18 | 32 | 25 | 21 | 124 | 7 | 0 | 227 |
| | Running | 36 | 64 | 50 | 42 | 248 | 14 | 0 | 454 |
| | TRIPS | 1 | 2 | 1 | 1 | 2 | 1 | - | 8 |
| **Shuttles by Day** | | 5 | 7 | 7 | 6 | 4 | 2 | | 31 |
| Total Hours Worked | | 8.00 | 11.50 | 11.50 | 12.50 | 7.00 | 4.50 | | 56.00 |
| Non-Driving @ Plant | | 2.00 | 2.50 | 3.25 | 2.50 | 1.50 | 1.00 | | 12.75 |
| Non-Driving @ Dest. | | 3.50 | 3.25 | 4.00 | 5.50 | 1.50 | 1.00 | | 18.75 |
| Total Non-Driving Hrs. | | 5.50 | 5.75 | 7.25 | 8.00 | 3.00 | 2.00 | - | 31.50 |
| Total Driving | | 3.50 | 5.75 | 4.25 | 4.50 | 4.00 | 2.50 | - | 24.50 |

## STATS

| | | 3/25 Mon | 3/26 Tue | 3/27 Wed | 3/28 Thu | 3/29 Fri | 3/30 Sat | 3/31 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 2.00 | 2.78 | 2.17 | 1.68 | 17.71 | 1.56 | | 4.05 |
| Running Mi/Hr | | 4.00 | 5.57 | 4.35 | 3.36 | 35.43 | 3.11 | | 8.11 |
| % Non-Driving Hrs | | 61.1% | 50.0% | 63.0% | 64.0% | 42.9% | 44.4% | | 56.3% |
| Avg Loaded Mi/Trip | | 18.00 | 16.00 | 25.00 | 21.00 | 62.00 | 7.00 | | 28.38 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | ERIE PA | SHUTTLE | SHUTTLE | ERIE PA | SHUTTLE | |
| 2. | | SHUTTLE | | | SHUTTLE | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**            Week of:    03/25/02

| Trips | Mileage | 3/25 Mon | 3/26 Tue | 3/27 Wed | 3/28 Thu | 3/29 Fri | 3/30 Sat | 3/31 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 14 | 28 | 8 | 28 | 18 | | | 96 |
| | Running | 28 | 56 | 16 | 56 | 36 | | | 192 |
| 2. | Loaded | | | 14 | | | | | 14 |
| | Running | | | 28 | | | | | 28 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| **Total** | Loaded | 14 | 28 | 22 | 28 | 18 | 0 | 0 | 110 |
| | Running | 28 | 56 | 44 | 56 | 36 | 0 | 0 | 220 |
| | TRIPS | 1 | 1 | 2 | 1 | 1 | - | - | 6 |
| | **Shuttles by Day** | 4 | 8 | 4 | 8 | 5 | | | 29 |
| | Total Hours Worked | 9.00 | 11.50 | 11.50 | 11.00 | 5.50 | | | 48.50 |
| | Non-Driving @ Plant | 1.25 | 3.25 | 1.00 | 3.00 | 1.50 | | | 10.00 |
| | Non-Driving @ Dest. | 1.00 | 3.50 | 2.50 | 4.25 | 1.25 | | | 12.50 |
| | Total Non-Driving Hrs. | 2.25 | 6.75 | 3.50 | 7.25 | 2.75 | - | - | 22.50 |
| | Total Driving | 6.75 | 4.75 | 8.00 | 3.75 | 2.75 | - | - | 26.00 |

## STATS

| | | Mon | Tue | Wed | Thu | Fri | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded Mi/Hr | 1.56 | 2.43 | 1.91 | 2.55 | 3.27 | | | 2.27 |
| | Running Mi/Hr | 3.11 | 4.87 | 3.83 | 5.09 | 6.55 | | | 4.54 |
| | % Non-Driving Hrs | 25.0% | 58.7% | 30.4% | 65.9% | 50.0% | | | 46.4% |
| | Avg Loaded Mi/Trip | 14.00 | 28.00 | 11.00 | 28.00 | 18.00 | | | 18.33 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | ERIE PA | SHUTTLE | SHUTTLE | | |
| 2. | | | SHUTTLE | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant:  Erie

Driver:  Dennis Fornash                              Week of:        04/29/02

| Trips | Mileage | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 118 | 108 | 46 | 104 | 7 | 18 | 28 | 429 |
| | Running | 236 | 216 | 45 | 208 | 14 | 36 | 56 | 812 |
| 2. | Loaded | 137 | 3 | 11 | 10 | | | | 161 |
| | Running | 274 | 6 | 22 | 20 | | | | 322 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 255 | 111 | 57 | 114 | 7 | 18 | 28 | 590 |
| | Running | 510 | 222 | 68 | 228 | 14 | 36 | 56 | 1,134 |
| | TRIPS | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 11 |

| Shuttles by Day | | 1 | 3 | | 2 | 5 | 8 | 19 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.75 | 8.00 | 8.00 | 15.75 | 9.00 | 5.50 | 6.50 | 67.50 |
| Non-Driving @ Plant | | 0.25 | 2.00 | | 1.50 | 1.75 | 1.00 | 6.50 |
| Non-Driving @ Dest. | 1.25 | 2.00 | 2.25 | 2.75 | 2.25 | 1.25 | 1.50 | 13.25 |
| Total Non-Driving Hrs. | 1.25 | 2.25 | 4.25 | 2.75 | 3.75 | 3.00 | 2.50 | 19.75 |
| Total Driving | 13.50 | 5.75 | 3.75 | 13.00 | 5.25 | 2.50 | 4.00 | 47.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 17.29 | 13.88 | 7.13 | 7.24 | 0.78 | 3.27 | 4.31 | 8.74 |
| Running Mi/Hr | 34.58 | 27.75 | 8.50 | 14.48 | 1.56 | 6.55 | 8.62 | 16.80 |
| % Non-Driving Hrs | 8.5% | 28.1% | 53.1% | 17.5% | 41.7% | 54.5% | 38.5% | 29.3% |
| Avg Loaded Mi/Trip | 127.50 | 55.50 | 28.50 | 57.00 | 7.00 | 18.00 | 28.00 | 53.64 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CLAYSBU | BRADFOR | JAMESTO | CLEVELAN | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. | EBENSBE | SHUTTLE | SHUTTLE | ERIE PA | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy                    **Week of:** 04/29/02

| Trips | Mileage | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 129 | 245 | 162 | 129 | 129 | 21 | 28 | 843 |
| | Running | 258 | 490 | 324 | 258 | 258 | 42 | 56 | 1,686 |
| 2. | Loaded | 127 | | 74 | | 18 | | | 219 |
| | Running | 254 | | 148 | | 36 | | | 438 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 256 | 245 | 236 | 129 | 147 | 21 | 28 | 1,062 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 512 | 490 | 472 | 258 | 294 | 42 | 56 | 2,124 |
| | TRIPS | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 10 |

| Shuttles by Day | | | | | | 6 | 8 | 14 |
|---|---|---|---|---|---|---|---|---|

| | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 14.00 | 14.00 | 10.50 | 10.50 | 11.50 | 6.00 | 6.50 | 73.00 |
| Non-Driving @ Plant | | | | | | 1.50 | 1.00 | 2.50 |
| Non-Driving @ Dest. | 2.00 | 1.00 | 2.00 | 0.50 | 2.00 | 2.00 | 1.50 | 11.00 |
| Total Non-Driving Hrs. | 2.00 | 1.00 | 2.00 | 0.50 | 2.00 | 3.50 | 2.50 | 13.50 |
| Total Driving | 12.00 | 13.00 | 8.50 | 10.00 | 9.50 | 2.50 | 4.00 | 59.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.29 | 17.50 | 22.48 | 12.29 | 12.78 | 3.50 | 4.31 | 14.55 |
| Running Mi/Hr | 36.57 | 35.00 | 44.95 | 24.57 | 25.57 | 7.00 | 8.62 | 29.10 |
| % Non-Driving Hrs | 14.3% | 7.1% | 19.0% | 4.8% | 17.4% | 58.3% | 38.5% | 18.5% |
| Avg Loaded Mi/Trip | 128.00 | 245.00 | 118.00 | 129.00 | 73.50 | 21.00 | 28.00 | 106.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | PITTS PA | TOLEDO O | ROCHEST | MCKEES R | PITTS PA | SHUTTLE | SHUTTLE |
| 2. | MCKEES ROCKS PA | | BUFFALO NY | | N EAST PA | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                    Week of: **04/29/02**

| Trips | Mileage | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 102 | 129 | 163 | VAC | VAC | VAC | 28 | 422 |
| | Running | 204 | 258 | 326 | | | | 56 | 844 |
| 2. | Loaded | 7 | 3 | 47 | | | | | 57 |
| | Running | 14 | 6 | 94 | | | | | 114 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 109 | 132 | 210 | #VALUE! | #VALUE! | #VALUE! | 28 | 479 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 218 | 264 | 420 | 0 | 0 | 0 | 56 | 958 |
| | TRIPS | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 9 |

| Shuttles by Day | 2 | 1 | | | | | 8 | 11 |
|---|---|---|---|---|---|---|---|---|

| | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 13.75 | 12.75 | | | | 7.00 | 44.50 |
| Non-Driving @ Plant | 1.50 | 0.25 | | | | | 1.00 | 2.75 |
| Non-Driving @ Dest. | 1.50 | 1.25 | 0.75 | | | | 1.50 | 5.00 |
| Total Non-Driving Hrs. | 3.00 | 1.50 | 0.75 | - | - | - | 2.50 | 7.75 |
| Total Driving | 8.00 | 12.25 | 12.00 | - | - | - | 4.50 | 36.75 |

## STATS

| | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.91 | 9.60 | 16.47 | | | | 4.00 | 10.76 |
| Running Mi/Hr | 19.82 | 19.20 | 32.94 | | | | 8.00 | 21.53 |
| % Non-Driving Hrs | 27.3% | 10.9% | 5.9% | | | | 35.7% | 17.4% |
| Avg Loaded Mi/Trip | 54.50 | 66.00 | 105.00 | #VALUE! | #VALUE! | #VALUE! | 28.00 | 56.35 |

### Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | YOUNGST | PITTS PA | ROCESTE | VAC | VAC | VAC | SHUTTLE |
| 2. | SHUTTLE | SHUTTLE | BUFFALO NY | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                      Week of:     04/29/02

| Trips | Mileage | 4/29 Mon | 4/30 Tue | 5/1 Wed | 5/2 Thu | 5/3 Fri | 5/4 Sat | 5/5 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 108 | 128 | 162 | 11 | 135 | 18 | SICK | 562 |
|    | Running | 216 | 256 | 324 | 22 | 270 | 36 |  | 1,124 |
| 2. | Loaded |  | 79 | 3 |  | 11 |  |  | 93 |
|    | Running |  | 158 | 6 |  | 22 |  |  | 186 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 108 | 207 | 165 | 11 | 146 | 18 | #VALUE! | 655 |
| | Running | 216 | 414 | 330 | 22 | 292 | 36 | 0 | 1,310 |
| | TRIPS | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 10 |

| Shuttles by Day | | | | 1 | 3 | 3 | 5 | | 12 |
|---|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 8.00 | 12.50 | 11.00 | 9.00 | 10.00 | 5.50 | | 56.00 |
| Non-Driving @ Plant | | | 0.75 | 3.25 | 1.25 | 1.50 | | 6.75 |
| Non-Driving @ Dest. | 0.75 | 1.00 | 0.50 | 1.25 | 1.25 | 1.00 | | 5.75 |
| Total Non-Driving Hrs. | 0.75 | 1.00 | 1.25 | 4.50 | 2.50 | 2.50 | - | 12.50 |
| Total Driving | 7.25 | 11.50 | 9.75 | 4.50 | 7.50 | 3.00 | - | 43.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 13.50 | 16.56 | 15.00 | 1.22 | 14.60 | 3.27 | | 11.70 |
| Running Mi/Hr | 27.00 | 33.12 | 30.00 | 2.44 | 29.20 | 6.55 | | 23.39 |
| % Non-Driving Hrs | 9.4% | 8.0% | 11.4% | 50.0% | 25.0% | 45.5% | | 22.3% |
| Avg Loaded Mi/Trip | 108.00 | 103.50 | 82.50 | 11.00 | 73.00 | 18.00 | #VALUE! | 68.95 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | WARREN | MCKEES R | ROCHEST | SHUTTLE | NEW KEN | SHUTTLE | |
| 2. | | GROVE CI | SHUTTLE | | SHUTTLE | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                    Week of: __05/06/02__

| Trips | Mileage | 5/6 Mon | 5/7 Tue | 5/8 Wed | 5/9 Thu | 5/10 Fri | 5/11 Sat | 5/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 35 | 45 | 39 | 35 | 49 | 28 | 18 | 249 |
|    | Running | 70 | 90 | 78 | 70 | 98 | 56 | 36 | 498 |
| 2. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 35 | 45 | 39 | 35 | 49 | 28 | 18 | 249 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 70 | 90 | 78 | 70 | 98 | 56 | 36 | 498 |
|  | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | 10 | 13 | 11 | 10 | 14 | 8 | 5 | 71 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 12.00 | 11.50 | 11.50 | 8.00 | 5.50 | 70.50 |
| Non-Driving @ Plant | 3.00 | 4.00 | 4.00 | 5.00 | 4.00 | 2.50 | 1.75 | 24.25 |
| Non-Driving @ Dest. | 2.75 | 3.00 | 4.00 | 2.75 | 3.00 | 2.00 | 2.25 | 19.75 |
| Total Non-Driving Hrs. | 5.75 | 7.00 | 8.00 | 7.75 | 7.00 | 4.50 | 4.00 | 44.00 |
| Total Driving | 4.25 | 5.00 | 4.00 | 3.75 | 4.50 | 3.50 | 1.50 | 26.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.50 | 3.75 | 3.25 | 3.04 | 4.26 | 3.50 | 3.27 | 3.53 |
| Running Mi/Hr | 7.00 | 7.50 | 6.50 | 6.09 | 8.52 | 7.00 | 6.55 | 7.06 |
| % Non-Driving Hrs | 57.5% | 58.3% | 66.7% | 67.4% | 60.9% | 56.3% | 72.7% | 62.4% |
| Avg Loaded Mi/Trip | 35.00 | 45.00 | 39.00 | 35.00 | 49.00 | 28.00 | 18.00 | 35.57 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. |  |  |  |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie_____

Driver: __Larry Murphy_____    **Week of:** __05/06/02__

| Trips | Mileage | 5/6 Mon | 5/7 Tue | 5/8 Wed | 5/9 Thu | 5/10 Fri | 5/11 Sat | 5/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 83 | 45 | 42 | 35 | 45 | 28 | 18 | 296 |
|  | Running | 166 | 90 | 84 | 70 | 90 | 56 | 36 | 592 |
| 2. | Loaded | 21 | | | | | | | 21 |
|  | Running | 42 | | | | | | | 42 |
| 3. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|  | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 104 | 45 | 42 | 35 | 45 | 28 | 18 | 317 |
| | Running | 208 | 90 | 84 | 70 | 90 | 56 | 36 | 634 |
| | TRIPS | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 8 |

| Shuttles by Day | 6 | 13 | 12 | 10 | 13 | 8 | 5 | 67 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 12.00 | 11.50 | 11.50 | 8.00 | 5.50 | 70.50 |
| Non-Driving @ Plant | 2.00 | 3.75 | 3.75 | 4.00 | 3.50 | 2.75 | 1.50 | 21.25 |
| Non-Driving @ Dest. | 2.50 | 4.00 | 4.00 | 3.00 | 4.00 | 2.25 | 2.00 | 21.75 |
| Total Non-Driving Hrs. | 4.50 | 7.75 | 7.75 | 7.00 | 7.50 | 5.00 | 3.50 | 43.00 |
| Total Driving | 5.50 | 4.25 | 4.25 | 4.50 | 4.00 | 3.00 | 2.00 | 27.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.40 | 3.75 | 3.50 | 3.04 | 3.91 | 3.50 | 3.27 | 4.50 |
| Running Mi/Hr | 20.80 | 7.50 | 7.00 | 6.09 | 7.83 | 7.00 | 6.55 | 8.99 |
| % Non-Driving Hrs | 45.0% | 64.6% | 64.6% | 60.9% | 65.2% | 62.5% | 63.6% | 61.0% |
| Avg Loaded Mi/Trip | 52.00 | 45.00 | 42.00 | 35.00 | 45.00 | 28.00 | 18.00 | 39.63 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | AUSTINBE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. | SHUTTLE | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Dave Knight                                  Week of:    05/06/02

| Trips | Mileage | 5/6 Mon | 5/7 Tue | 5/8 Wed | 5/9 Thu | 5/10 Fri | 5/11 Sat | 5/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 31 | 28 | 42 | 35 | 4 | 18 | 7 | 165 |
|  | Running | 62 | 56 | 84 | 70 | 8 | 36 | 14 | 330 |
| 2. | Loaded |  |  |  |  | 2 |  |  | 2 |
|  | Running |  |  |  |  | 4 |  |  | 4 |
| 3. | Loaded |  |  |  |  | 2 |  |  | 2 |
|  | Running |  |  |  |  | 4 |  |  | 4 |
| 4. | Loaded |  |  |  |  | 4 |  |  | 4 |
|  | Running |  |  |  |  | 8 |  |  | 8 |
| 5. | Loaded |  |  |  |  | 18 |  |  | 18 |
|  | Running |  |  |  |  | 36 |  |  | 36 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| **Total** | Loaded | 31 | 28 | 42 | 35 | 30 | 18 | 7 | 191 |
|  | Running | 62 | 56 | 84 | 70 | 60 | 36 | 14 | 382 |
|  | TRIPS | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 11 |
| | **Shuttles by Day** | 9 | 8 | 12 | 10 | 5 | 5 | 2 | 51 |
|  | Total Hours Worked | 10.25 | 12.00 | 12.50 | 11.50 | 12.50 | 8.75 | 5.00 | 72.50 |
|  | Non-Driving @ Plant | 3.75 | 3.50 | 3.00 | 3.50 | 1.00 | 3.00 | 0.50 | 18.25 |
|  | Non-Driving @ Dest. | 3.00 | 2.00 | 3.00 | 3.25 | 2.75 | 2.25 | 0.75 | 17.00 |
|  | Total Non-Driving Hrs. | 6.75 | 5.50 | 6.00 | 6.75 | 3.75 | 5.25 | 1.25 | 35.25 |
|  | Total Driving | 3.50 | 6.50 | 6.50 | 4.75 | 8.75 | 3.50 | 3.75 | 37.25 |

## STATS

|  | 5/6 Mon | 5/7 Tue | 5/8 Wed | 5/9 Thu | 5/10 Fri | 5/11 Sat | 5/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.02 | 2.33 | 3.36 | 3.04 | 2.40 | 2.06 | 1.40 | 2.63 |
| Running Mi/Hr | 6.05 | 4.67 | 6.72 | 6.09 | 4.80 | 4.11 | 2.80 | 5.27 |
| % Non-Driving Hrs | 65.9% | 45.8% | 48.0% | 58.7% | 30.0% | 60.0% | 25.0% | 48.6% |
| Avg Loaded Mi/Trip | 31.00 | 28.00 | 42.00 | 35.00 | 6.00 | 18.00 | 7.00 | 17.36 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | ERIE PA | SHUTTLE | SHUTTLE |
| 2. |  |  |  |  | ERIE PA |  |  |
| 3. |  |  |  |  | ERIE PA |  |  |
| 4. |  |  |  |  | ERIE PA |  |  |
| 5. |  |  |  |  | SHUTTLE |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Lenny Van Cise          Week of:    05/06/02

| Trips | Mileage | 5/6 Mon | 5/7 Tue | 5/8 Wed | 5/9 Thu | 5/10 Fri | 5/11 Sat | 5/12 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 31 | 45 | 38 | 35 | 31 | 21 | 11 | 212 |
| | Running | 62 | 90 | 76 | 70 | 62 | 42 | 22 | 424 |
| 2. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 31 | 45 | 38 | 35 | 31 | 21 | 11 | 212 |
| | Running | 62 | 90 | 76 | 70 | 62 | 42 | 22 | 424 |
| | TRIPS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | 9 | 13 | 11 | 10 | 9 | 6 | 3 | 61 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 12.00 | 11.50 | 11.00 | 10.00 | 8.00 | 4.00 | 65.50 |
| Non-Driving @ Plant | 2.00 | 2.00 | 2.00 | 2.50 | 2.25 | 2.00 | 1.00 | 13.75 |
| Non-Driving @ Dest. | 1.50 | 2.50 | 3.00 | 2.50 | 2.00 | 2.00 | 0.75 | 14.25 |
| Total Non-Driving Hrs. | 3.50 | 4.50 | 5.00 | 5.00 | 4.25 | 4.00 | 1.75 | 28.00 |
| Total Driving | 5.50 | 7.50 | 6.50 | 6.00 | 5.75 | 4.00 | 2.25 | 37.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.44 | 3.75 | 3.30 | 3.18 | 3.10 | 2.63 | 2.75 | 3.24 |
| Running Mi/Hr | 6.89 | 7.50 | 6.61 | 6.36 | 6.20 | 5.25 | 5.50 | 6.47 |
| % Non-Driving Hrs | 38.9% | 37.5% | 43.5% | 45.5% | 42.5% | 50.0% | 43.8% | 42.7% |
| Avg Loaded Mi/Trip | 31.00 | 45.00 | 38.00 | 35.00 | 31.00 | 21.00 | 11.00 | 30.29 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash          **Week of:**    05/13/02

| Trips | Mileage | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 21 | 39 | 237 | 5 | 35 | 25 | 28 | 390 |
|  | Running | 42 | 78 | 474 | 10 | 70 | 50 | 56 | 780 |
| 2. | Loaded |  |  | 3 | 5 |  |  |  | 8 |
|  | Running |  |  | 6 | 10 |  |  |  | 16 |
| 3. | Loaded |  |  |  | 21 |  |  |  | 21 |
|  | Running |  |  |  | 42 |  |  |  | 42 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 21 | 39 | 240 | 31 | 35 | 25 | 28 | 419 |
|  | Running | 42 | 78 | 480 | 62 | 70 | 50 | 56 | 838 |
|  | TRIPS | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | | 6 | 11 | 1 | 6 | 10 | 7 | 8 | 49 |

| | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 13.00 | 11.50 | 11.00 | 7.50 | 6.00 | 71.00 |
| Non-Driving @ Plant | 4.00 | 3.00 | 0.50 | 1.50 | 4.50 | 2.25 | 2.00 | 17.75 |
| Non-Driving @ Dest. | 4.50 | 3.75 | 1.25 | 3.75 | 3.50 | 2.25 | 1.50 | 20.50 |
| Total Non-Driving Hrs. | 8.50 | 6.75 | 1.75 | 5.25 | 8.00 | 4.50 | 3.50 | 38.25 |
| Total Driving | 1.50 | 5.25 | 11.25 | 6.25 | 3.00 | 3.00 | 2.50 | 32.75 |

## STATS

| | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.10 | 3.25 | 18.46 | 2.70 | 3.18 | 3.33 | 4.67 | 5.90 |
| Running Mi/Hr | 4.20 | 6.50 | 36.92 | 5.39 | 6.36 | 6.67 | 9.33 | 11.80 |
| % Non-Driving Hrs | 85.0% | 56.3% | 13.5% | 45.7% | 72.7% | 60.0% | 58.3% | 53.9% |
| Avg Loaded Mi/Trip | 21.00 | 39.00 | 120.00 | 10.33 | 35.00 | 25.00 | 28.00 | 41.90 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | CLAYSBU | ERIE PA | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. |  |  | SHUTTLE | ERIE PA |  |  |  |
| 3. |  |  |  | SHUTTLE |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: Erie

Driver: Larry Murphy                    Week of:    05/13/02

| Trips | Mileage | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 7 | 42 | 39 | 236 | 35 | 25 | 25 | 409 |
|    | Running | 14 | 84 | 78 | 472 | 70 | 50 | 50 | 818 |
| 2. | Loaded | 9 | | | | | | | 9 |
|    | Running | 18 | | | | | | | 18 |
| 3. | Loaded | 7 | | | | | | | 7 |
|    | Running | 14 | | | | | | | 14 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 23 | 42 | 39 | 236 | 35 | 25 | 25 | 425 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 46 | 84 | 78 | 472 | 70 | 50 | 50 | 850 |
|  | TRIPS | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 9 |

| Shuttles by Day | 2 | 12 | 11 | | 10 | 7 | 7 | 49 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 12.00 | 11.50 | 15.00 | 11.50 | 7.00 | 5.50 | 72.50 |
| Non-Driving @ Plant | 1.00 | 3.00 | 3.00 | | 4.00 | 2.50 | 1.75 | 15.25 |
| Non-Driving @ Dest. | 4.00 | 3.50 | 4.00 | 2.00 | 4.00 | 2.50 | 1.50 | 21.50 |
| Total Non-Driving Hrs. | 5.00 | 6.50 | 7.00 | 2.00 | 8.00 | 5.00 | 3.25 | 36.75 |
| Total Driving | 5.00 | 5.50 | 4.50 | 13.00 | 3.50 | 2.00 | 2.25 | 35.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.30 | 3.50 | 3.39 | 15.73 | 3.04 | 3.57 | 4.55 | 5.86 |
| Running Mi/Hr | 4.60 | 7.00 | 6.78 | 31.47 | 6.09 | 7.14 | 9.09 | 11.72 |
| % Non-Driving Hrs | 50.0% | 54.2% | 60.9% | 13.3% | 69.6% | 71.4% | 59.1% | 50.7% |
| Avg Loaded Mi/Trip | 7.67 | 42.00 | 39.00 | 236.00 | 35.00 | 25.00 | 25.00 | 47.22 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | SHUTTLE | SHUTTLE | WAYNE M | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. | ERIE PA | | | | | | |
| 3. | SHUTTLE | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dave Knight__                                    Week of: __05/13/02__

| Trips | Mileage | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 350 | 9 | | 39 | 35 | 25 | 21 | 479 |
| | Running | 700 | 18 | | 78 | 70 | 50 | 42 | 958 |
| 2. | Loaded | | 21 | | | | | | 21 |
| | Running | | 42 | | | | | | 42 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 350 | 30 | 0 | 39 | 35 | 25 | 21 | 500 |
| | Running | 700 | 60 | 0 | 78 | 70 | 50 | 42 | 1,000 |
| | TRIPS | 1 | 2 | - | 1 | 1 | 1 | 1 | 7 |

| Shuttles by Day | | | 6 | | 11 | 10 | 7 | 6 | 40 |
|---|---|---|---|---|---|---|---|---|---|

| | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 18.50 | 12.00 | | 12.00 | 11.00 | 7.00 | 4.00 | 64.50 |
| Non-Driving @ Plant | | 2.75 | | 4.00 | 3.00 | 2.00 | 1.25 | 13.00 |
| Non-Driving @ Dest. | 1.50 | 2.25 | | 3.25 | 3.00 | 2.50 | 1.00 | 13.50 |
| Total Non-Driving Hrs. | 1.50 | 5.00 | - | 7.25 | 6.00 | 4.50 | 2.25 | 26.50 |
| Total Driving | 17.00 | 7.00 | - | 4.75 | 5.00 | 2.50 | 1.75 | 38.00 |

## STATS

| | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 18.92 | 2.50 | | 3.25 | 3.18 | 3.57 | 5.25 | 7.75 |
| Running Mi/Hr | 37.84 | 5.00 | | 6.50 | 6.36 | 7.14 | 10.50 | 15.50 |
| % Non-Driving Hrs | 8.1% | 41.7% | | 60.4% | 54.5% | 64.3% | 56.3% | 41.1% |
| Avg Loaded Mi/Trip | 350.00 | 15.00 | | 39.00 | 35.00 | 25.00 | 21.00 | 71.43 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | CINCINNA | ERIE PA | | SHUTTLE | SHUTTLE | SHUTTLE | SHUTTLE |
| 2. | | SHUTTLE | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Lenny Van Cise__                    Week of: __05/13/02__

| Trips | Mileage | 5/13 Mon | 5/14 Tue | 5/15 Wed | 5/16 Thu | 5/17 Fri | 5/18 Sat | 5/19 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 28 | 39 | 8 | 236 | 35 | 25 | SICK | 371 |
|    | Running | 56 | 78 | 16 | 472 | 70 | 50 | | 742 |
| 2. | Loaded | | | 21 | | | | | 21 |
|    | Running | | | 42 | | | | | 42 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 28 | 39 | 29 | 236 | 35 | 25 | #VALUE! | 392 |
| | Running | 56 | 78 | 58 | 472 | 70 | 50 | 0 | 784 |
| | TRIPS | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 8 |

| | Shuttles by Day | 8 | 11 | 6 | | 10 | 7 | | 42 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 9.50 | 12.00 | 11.50 | 14.00 | 10.50 | 7.00 | | 64.50 |
| Non-Driving @ Plant | | 2.25 | 3.25 | 1.50 | | 3.50 | 1.50 | | 12.00 |
| Non-Driving @ Dest. | | 1.75 | 2.50 | 1.00 | 1.25 | 2.25 | 1.00 | | 9.75 |
| Total Non-Driving Hrs. | | 4.00 | 5.75 | 2.50 | 1.25 | 5.75 | 2.50 | - | 21.75 |
| Total Driving | | 5.50 | 6.25 | 9.00 | 12.75 | 4.75 | 4.50 | - | 42.75 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 2.95 | 3.25 | 2.52 | 16.86 | 3.33 | 3.57 | | 6.08 |
| Running Mi/Hr | | 5.89 | 6.50 | 5.04 | 33.71 | 6.67 | 7.14 | | 12.16 |
| % Non-Driving Hrs | | 42.1% | 47.9% | 21.7% | 8.9% | 54.8% | 35.7% | | 33.7% |
| Avg Loaded Mi/Trip | | 28.00 | 39.00 | 14.50 | 236.00 | 35.00 | 25.00 | #VALUE! | 52.27 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | ERIE PA | WAYNE M | SHUTTLE | SHUTTLE | SICK |
| 2. | | | SHUTTLE | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                Week of: __05/20/02__

| Trips | Mileage | 5/20 Mon | 5/21 Tue | 5/22 Wed | 5/23 Thu | 5/24 Fri | 5/25 Sat | 5/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 28 | 28 | 116 | 48 | HOLIDAY | | | 220 |
|    | Running | 56 | 56 | 232 | 96 | | | | 440 |
| 2. | Loaded | | | 11 | 21 | | | | 32 |
|    | Running | | | 22 | 42 | | | | 64 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 28 | 28 | 127 | 69 | #VALUE! | 0 | 0 | 252 |
| | Running | 56 | 56 | 254 | 138 | 0 | 0 | 0 | 504 |
| | TRIPS | 1 | 1 | 2 | 2 | 1 | - | - | 7 |

| | 5/20 | 5/21 | 5/22 | 5/23 | 5/24 | 5/25 | 5/26 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | 8 | 8 | 3 | 6 | | | | 25 |

| | 5/20 | 5/21 | 5/22 | 5/23 | 5/24 | 5/25 | 5/26 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.50 | 11.50 | 10.50 | 10.50 | | | | 43.00 |
| Non-Driving @ Plant | 2.50 | 3.00 | 1.50 | 2.00 | | | | 9.00 |
| Non-Driving @ Dest. | 4.00 | 4.00 | 2.75 | 2.00 | | | | 12.75 |
| Total Non-Driving Hrs. | 6.50 | 7.00 | 4.25 | 4.00 | - | - | - | 21.75 |
| Total Driving | 4.00 | 4.50 | 6.25 | 6.50 | - | - | - | 21.25 |

## STATS

| | 5/20 | 5/21 | 5/22 | 5/23 | 5/24 | 5/25 | 5/26 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.67 | 2.43 | 12.10 | 6.57 | | | | 5.86 |
| Running Mi/Hr | 5.33 | 4.87 | 24.19 | 13.14 | | | | 11.72 |
| % Non-Driving Hrs | 61.9% | 60.9% | 40.5% | 38.1% | | | | 50.6% |
| Avg Loaded Mi/Trip | 28.00 | 28.00 | 63.50 | 34.50 | #VALUE! | | | 38.77 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | SHIPPING | CONNEAUT LAKE PA | | | |
| 2. | | | SHUTTLE | SHUTTLE | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Larry Murphy__                                 Week of: __05/20/02__

| Trips | Mileage | 5/20 Mon | 5/21 Tue | 5/22 Wed | 5/23 Thu | 5/24 Fri | 5/25 Sat | 5/26 Sun | Wk Total |
|-------|---------|----------|----------|----------|----------|-----------|----------|----------|----------|
| 1. | Loaded | 264 | 128 | 39 | 155 | HOLIDAY | | | 586 |
|    | Running | 528 | 256 | 78 | 310 | | | | 1,172 |
| 2. | Loaded | | 14 | | | | | | 14 |
|    | Running | | 28 | | | | | | 28 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|-------|---------|----------|----------|----------|----------|-----------|----------|----------|----------|
| | Loaded | 264 | 142 | 39 | 155 | #VALUE! | 0 | 0 | 600 |
| | Running | 528 | 284 | 78 | 310 | 0 | 0 | 0 | 1,200 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | | | 4 | 11 | | | | | 15 |
|-----------------|--|--|---|----|--|--|--|--|----|

| | 5/20 Mon | 5/21 Tue | 5/22 Wed | 5/23 Thu | 5/24 Fri | 5/25 Sat | 5/26 Sun | Wk Total |
|--|----------|----------|----------|----------|-----------|----------|----------|----------|
| Total Hours Worked | 16.50 | 12.00 | 12.00 | 15.50 | | | | 56.00 |
| Non-Driving @ Plant | | 2.50 | 3.75 | | | | | 6.25 |
| Non-Driving @ Dest. | 1.50 | 2.75 | 4.00 | 1.00 | | | | 9.25 |
| Total Non-Driving Hrs. | 1.50 | 5.25 | 7.75 | 1.00 | - | - | - | 15.50 |
| Total Driving | 15.00 | 6.75 | 4.25 | 14.50 | - | - | - | 40.50 |

## STATS

| | 5/20 Mon | 5/21 Tue | 5/22 Wed | 5/23 Thu | 5/24 Fri | 5/25 Sat | 5/26 Sun | Wk Total |
|--|----------|----------|----------|----------|-----------|----------|----------|----------|
| Loaded Mi/Hr | 16.00 | 11.83 | 3.25 | 10.00 | | | | 10.71 |
| Running Mi/Hr | 32.00 | 23.67 | 6.50 | 20.00 | | | | 21.43 |
| % Non-Driving Hrs | 9.1% | 43.8% | 64.6% | 6.5% | | | | 27.7% |
| Avg Loaded Mi/Trip | 264.00 | 71.00 | 39.00 | 155.00 | #VALUE! | | | 109.09 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1. | WAYNE MI | MCKEES R | SHUTTLE | SANGERFIELD NY | | | |
| 2. | | SHUTTLE | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **05/20/02**

| Trips | Mileage | 5/20 Mon | 5/21 Tue | 5/22 Wed | 5/23 Thu | 5/24 Fri | 5/25 Sat | 5/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 9 | 2 | 3 | 4 | HOLIDAY | | | 18 |
| | Running | 18 | 4 | 6 | 8 | | | | 36 |
| 2. | Loaded | 9 | 2 | 6 | 14 | | | | 31 |
| | Running | 18 | 4 | 12 | 28 | | | | 62 |
| 3. | Loaded | 18 | 18 | 3 | | | | | 39 |
| | Running | 36 | 36 | 6 | | | | | 78 |
| 4. | Loaded | | | 14 | | | | | 14 |
| | Running | | | 28 | | | | | 28 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 36 | 22 | 26 | 18 | #VALUE! | 0 | 0 | 102 |
| | Running | 72 | 44 | 52 | 36 | 0 | 0 | 0 | 204 |
| | TRIPS | 3 | 3 | 4 | 2 | 1 | - | - | 13 |

| Shuttles by Day | 5 | 5 | 4 | 4 | | | | 18 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 13.50 | 13.00 | 11.50 | | | | 50.00 |
| Non-Driving @ Plant | 1.25 | 1.25 | 2.00 | 1.25 | | | | 5.75 |
| Non-Driving @ Dest. | 2.50 | 1.75 | 3.00 | 3.00 | | | | 10.25 |
| Total Non-Driving Hrs. | 3.75 | 3.00 | 5.00 | 4.25 | - | - | - | 16.00 |
| Total Driving | 8.25 | 10.50 | 8.00 | 7.25 | - | - | - | 34.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.00 | 1.63 | 2.00 | 1.57 | | | | 2.04 |
| Running Mi/Hr | 6.00 | 3.26 | 4.00 | 3.13 | | | | 4.08 |
| % Non-Driving Hrs | 31.3% | 22.2% | 38.5% | 37.0% | | | | 32.0% |
| Avg Loaded Mi/Trip | 12.00 | 7.33 | 6.50 | 9.00 | #VALUE! | | | 8.16 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | ERIE PA | ERIE PA | ERIE PA | ERIE PA | | | |
| 2. | ERIE PA | ERIE PA | ERIE PA | SHUTTLE | | | |
| 3. | SHUTTLE | SHUTTLE | ERIE PA | | | | |
| 4. | | | SHUTTLE | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of:    05/20/02

| Trips | Mileage | 5/20 Mon | 5/21 Tue | 5/22 Wed | 5/23 Thu | 5/24 Fri | 5/25 Sat | 5/26 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 31 | 6 | 39 | 21 | HOLIDAY | | | 99 |
| | Running | 62 | 16 | 78 | 42 | | | | 198 |
| 2. | Loaded | | 21 | | | | | | 21 |
| | Running | | 42 | | | | | | 42 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | Loaded | 31 | 29 | 39 | 21 | #VALUE! | 0 | 0 | 120 |
|---|---|---|---|---|---|---|---|---|---|
| | Running | 62 | 58 | 78 | 42 | 0 | 0 | 0 | 240 |
| | TRIPS | 1 | 2 | 1 | 1 | 1 | - | - | 6 |

| Shuttles by Day | 9 | 6 | 11 | 6 | | | | 32 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.00 | 10.50 | 10.50 | | | | 41.00 |
| Non-Driving @ Plant | 2.50 | 1.25 | 1.50 | 1.00 | | | | 6.25 |
| Non-Driving @ Dest. | 1.75 | 1.00 | 1.50 | 1.00 | | | | 5.25 |
| Total Non-Driving Hrs. | 4.25 | 2.25 | 3.00 | 2.00 | - | - | - | 11.50 |
| Total Driving | 5.75 | 7.75 | 7.50 | 8.50 | - | - | - | 29.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 3.10 | 2.90 | 3.71 | 2.00 | | | | 2.93 |
| Running Mi/Hr | 6.20 | 5.80 | 7.43 | 4.00 | | | | 5.85 |
| % Non-Driving Hrs | 42.5% | 22.5% | 28.6% | 19.0% | | | | 28.0% |
| Avg Loaded Mi/Trip | 31.00 | 14.50 | 39.00 | 21.00 | #VALUE! | | | 21.82 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | ERIE PA | SHUTTLE | SHUTTLE | | | |
| 2. | | SHUTTLE | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Dennis Fornash

**Week of:** 05/27/02

| Trips | Mileage | 5/27 Mon | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 7 | 75 | 6 | 103 | 31 | 18 | 240 |
| | Running | | 14 | 150 | 12 | 206 | 62 | 36 | 480 |
| 2. | Loaded | | | 18 | 21 | 14 | | | 53 |
| | Running | | | 36 | 42 | 28 | | | 106 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 0 | 7 | 93 | 27 | 117 | 31 | 18 | 293 |
| | Running | 0 | 14 | 186 | 54 | 234 | 62 | 36 | 586 |
| | TRIPS | - | 1 | 2 | 2 | 2 | 1 | 1 | 9 |

| Shuttles by Day | | | 2 | 5 | 6 | 4 | 9 | 5 | 31 |
|---|---|---|---|---|---|---|---|---|---|

| | 5/27 Mon | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | 8.50 | 12.75 | 10.50 | 10.00 | 7.00 | 4.50 | 53.25 |
| Non-Driving @ Plant | | 3.50 | 2.25 | 2.50 | 1.25 | 2.00 | 1.25 | 12.75 |
| Non-Driving @ Dest. | | 1.75 | 2.75 | 3.50 | 2.00 | 2.25 | 1.25 | 13.50 |
| Total Non-Driving Hrs. | - | 5.25 | 5.00 | 6.00 | 3.25 | 4.25 | 2.50 | 26.25 |
| Total Driving | - | 3.25 | 7.75 | 4.50 | 6.75 | 2.75 | 2.00 | 27.00 |

## STATS

| | | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | 0.82 | 7.29 | 2.57 | 11.70 | 4.43 | 4.00 | 5.50 |
| Running Mi/Hr | | 1.65 | 14.59 | 5.14 | 23.40 | 8.86 | 8.00 | 11.00 |
| % Non-Driving Hrs | | 61.8% | 39.2% | 57.1% | 32.5% | 60.7% | 55.6% | 49.3% |
| Avg Loaded Mi/Trip | | 7.00 | 46.50 | 13.50 | 58.50 | 31.00 | 18.00 | 32.56 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | SHUTTLE | CRANBER | ERIE PA | BUFFALO | SHUTTLE | SHUTTLE |
| 2. | | QUIN-T | SHUTTLE | SHUTTLE | SHUTTLE | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy          **Week of:** 05/27/02

| Trips | Mileage | 5/27 Mon | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 162 | 162 | 53 | 7 | 66 | 31 | 18 | 499 |
|    | Running | 324 | 324 | 106 | 14 | 132 | 62 | 36 | 998 |
| 2. | Loaded |  |  | 48 | 21 | 18 |  |  | 87 |
|    | Running |  |  | 96 | 42 | 36 |  |  | 174 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Loaded | 162 | 162 | 101 | 28 | 84 | 31 | 18 | 586 |
|  | Running | 324 | 324 | 202 | 56 | 168 | 62 | 36 | 1,172 |
|  | TRIPS | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 10 |

| Shuttles by Day | | | 7 | 6 | 5 | 9 | 5 | 32 |
|---|---|---|---|---|---|---|---|---|

| | 5/27 | 5/28 | 5/29 | 5/30 | 5/31 | 6/1 | 6/2 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 17.50 | 17.50 | 13.00 | 12.00 | 10.50 | 7.00 | 4.50 | 82.00 |
| Non-Driving @ Plant |  |  | 2.75 | 2.50 | 2.00 | 2.25 | 2.00 | 11.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 4.00 | 2.50 | 3.50 | 2.25 | 2.00 | 16.25 |
| Total Non-Driving Hrs. | 1.00 | 1.00 | 6.75 | 5.00 | 5.50 | 4.50 | 4.00 | 27.75 |
| Total Driving | 16.50 | 16.50 | 6.25 | 7.00 | 5.00 | 2.50 | 0.50 | 54.25 |

## STATS

| | 5/27 | 5/28 | 5/29 | 5/30 | 5/31 | 6/1 | 6/2 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 9.26 | 9.26 | 7.77 | 2.33 | 8.00 | 4.43 | 4.00 | 7.15 |
| Running Mi/Hr | 18.51 | 18.51 | 15.54 | 4.67 | 16.00 | 8.86 | 8.00 | 14.29 |
| % Non-Driving Hrs | 5.7% | 5.7% | 51.9% | 41.7% | 52.4% | 64.3% | 88.9% | 33.8% |
| Avg Loaded Mi/Trip | 162.00 | 162.00 | 50.50 | 14.00 | 42.00 | 31.00 | 18.00 | 58.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | ELIZEBETH | JAMESTO | ERIE PA | BUFFALO | SHUTTLE | SHUTTLE |
| 2. |  |  | CORRY PA | SHUTTLE | SHUTTLE |  |  |
| 3. |  |  | SHUTTLE |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**                                  Week of: **05/27/02**

| Trips | Mileage | 5/27 Mon | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | | 68 | 4 | 3 | 53 | 28 | 18 | 174 |
|    | Running | | 136 | 8 | 6 | 106 | 56 | 36 | 348 |
| 2. | Loaded | | 50 | 3 | 3 | 14 | | | 70 |
|    | Running | | 100 | 6 | 6 | 28 | | | 140 |
| 3. | Loaded | | | 21 | 18 | | | | 39 |
|    | Running | | | 42 | 36 | | | | 78 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | Loaded | 0 | 118 | 28 | 24 | 67 | 28 | 18 | 283 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 236 | 56 | 48 | 134 | 56 | 36 | 566 |
|  | TRIPS | - | 2 | 3 | 3 | 2 | 1 | 1 | 12 |

| Shuttles by Day | | | | 6 | 5 | 4 | 8 | 5 | 28 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | | | 12.50 | 11.50 | 12.00 | 13.25 | 7.00 | 4.50 | 60.75 |
| Non-Driving @ Plant | | | 2.00 | 2.00 | 2.50 | 2.00 | 1.50 | 10.00 |
| Non-Driving @ Dest. | | | 1.50 | 3.50 | 3.75 | 2.50 | 2.00 | 1.25 | 14.50 |
| Total Non-Driving Hrs. | | - | 1.50 | 5.50 | 5.75 | 5.00 | 4.00 | 2.75 | 24.50 |
| Total Driving | | - | 11.00 | 6.00 | 6.25 | 8.25 | 3.00 | 1.75 | 36.25 |

## STATS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | | | 9.44 | 2.43 | 2.00 | 5.06 | 4.00 | 4.00 | 4.66 |
| Running Mi/Hr | | | 18.88 | 4.87 | 4.00 | 10.11 | 8.00 | 8.00 | 9.32 |
| % Non-Driving Hrs | | | 12.0% | 47.8% | 47.9% | 37.7% | 57.1% | 61.1% | 40.3% |
| Avg Loaded Mi/Trip | | | 59.00 | 9.33 | 8.00 | 33.50 | 28.00 | 18.00 | 23.58 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | | PITTS PA | ERIE PA | ERIE PA | BUFFALO | SHUTTLE | SHUTTLE |
| 2. | | CHEEKTO | ERIE PA | ERIE PA | SHUTTLE | | |
| 3. | | | SHUTTLE | SHUTTLE | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                    Week of: **05/27/02**

| Trips | Mileage | 5/27 Mon | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded |  | 27 | 8 | 25 | SICK | 14 | 18 | 92 |
|  | Running |  | 54 | 16 | 50 |  | 28 | 36 | 184 |
| 2. | Loaded |  | 3 | 25 |  |  |  |  | 28 |
|  | Running |  | 6 | 50 |  |  |  |  | 56 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|  | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 0 | 30 | 33 | 25 | #VALUE! | 14 | 18 | 120 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 0 | 60 | 66 | 50 | 0 | 28 | 36 | 240 |
|  | TRIPS | - | 2 | 2 | 1 | 1 | 1 | 1 | 8 |

| Shuttles by Day |  | 1 | 7 | 7 |  | 4 | 5 | 24 |
|---|---|---|---|---|---|---|---|---|

| | 5/27 Mon | 5/28 Tue | 5/29 Wed | 5/30 Thu | 5/31 Fri | 6/1 Sat | 6/2 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked |  | 8.50 | 11.00 | 11.50 |  | 5.00 | 4.50 | 40.50 |
| Non-Driving @ Plant |  | 0.50 | 1.00 | 2.00 |  | 0.50 | 1.50 | 5.50 |
| Non-Driving @ Dest. |  | 1.00 | 2.00 | 1.75 |  | 0.75 | 0.50 | 6.00 |
| Total Non-Driving Hrs. | - | 1.50 | 3.00 | 3.75 | - | 1.25 | 2.00 | 11.50 |
| Total Driving | - | 7.00 | 8.00 | 7.75 | - | 3.75 | 2.50 | 29.00 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr |  | 3.53 | 3.00 | 2.17 |  | 2.80 | 4.00 | 2.96 |
| Running Mi/Hr |  | 7.06 | 6.00 | 4.35 |  | 5.60 | 8.00 | 5.93 |
| % Non-Driving Hrs |  | 17.6% | 27.3% | 32.6% |  | 25.0% | 44.4% | 28.4% |
| Avg Loaded Mi/Trip |  | 15.00 | 16.50 | 25.00 | #VALUE! | 14.00 | 18.00 | 16.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. |  | CASSADA | ERIE PA | SHUTTLE |  | SHUTTLE | SHUTTLE |
| 2. |  | SHUTTLE | SHUTTLE |  |  |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: __Erie__

Driver: __Dennis Fornash__                              Week of: __06/10/02__

| Trips | Mileage | 6/10 Mon | 6/11 Tue | 6/12 Wed | 6/13 Thu | 6/14 Fri | 6/15 Sat | 6/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 108 | 18 | 57 | 50 | 110 | 21 | | 364 |
| | Running | 216 | 36 | 114 | 100 | 220 | 42 | | 728 |
| 2. | Loaded | 6 | | | 116 | 3 | | | 125 |
| | Running | 12 | | | 232 | 6 | | | 250 |
| 3. | Loaded | 3 | | | | | | | 3 |
| | Running | 6 | | | | | | | 6 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 117 | 18 | 57 | 166 | 113 | 21 | 0 | 492 |
| | Running | 234 | 36 | 114 | 332 | 226 | 42 | 0 | 984 |
| | TRIPS | 3 | 1 | 1 | 2 | 2 | 1 | - | 10 |

| | 6/10 | 6/11 | 6/12 | 6/13 | 6/14 | 6/15 | 6/16 | |
|---|---|---|---|---|---|---|---|---|
| Shuttles by Day | 1 | 5 | | | 1 | 6 | | 13 |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.50 | 11.00 | 9.00 | 11.00 | 9.00 | 7.00 | | 58.50 |
| Non-Driving @ Plant | 2.00 | 4.00 | | | 1.00 | 2.50 | | 9.50 |
| Non-Driving @ Dest. | 1.75 | 5.00 | 3.00 | 1.50 | 2.25 | 2.75 | | 16.25 |
| Total Non-Driving Hrs. | 3.75 | 9.00 | 3.00 | 1.50 | 3.25 | 5.25 | - | 25.75 |
| Total Driving | 7.75 | 2.00 | 6.00 | 9.50 | 5.75 | 1.75 | - | 32.75 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.17 | 1.64 | 6.33 | 15.09 | 12.56 | 3.00 | | 8.41 |
| Running Mi/Hr | 20.35 | 3.27 | 12.67 | 30.18 | 25.11 | 6.00 | | 16.82 |
| % Non-Driving Hrs | 32.6% | 81.8% | 33.3% | 13.6% | 36.1% | 75.0% | | 44.0% |
| Avg Loaded Mi/Trip | 39.00 | 18.00 | 57.00 | 83.00 | 56.50 | 21.00 | | 49.20 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHIPPING | SHUTTLE | JAMESTO | SHIPPING | CLEVELAN | SHUTTLE | |
| 2. | ERIE PA | | | NEW KEN | SHUTTLE | | |
| 3. | SHUTTLE | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Larry Murphy**                               Week of: __06/10/02__

| Trips | Mileage | 6/10 Mon | 6/11 Tue | 6/12 Wed | 6/13 Thu | 6/14 Fri | 6/15 Sat | 6/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 63 | 32 | 278 | 229 | 53 | 21 | | 676 |
|    | Running | 126 | 64 | 556 | 458 | 106 | 42 | | 1,352 |
| 2. | Loaded | 7 | 18 | | | | | | 25 |
|    | Running | 14 | 36 | | | | | | 50 |
| 3. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
|    | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 70 | 50 | 278 | 229 | 53 | 21 | 0 | 701 |
| | Running | 140 | 100 | 556 | 458 | 106 | 42 | 0 | 1,402 |
| | TRIPS | 2 | 2 | 1 | 1 | 1 | 1 | - | 8 |

| Shuttles by Day | | 5 | | | | 6 | | 11 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 11.00 | 13.50 | 15.00 | 12.50 | 9.50 | 8.00 | | 69.50 |
| Non-Driving @ Plant | | 1.75 | | | | 1.00 | | 2.75 |
| Non-Driving @ Dest. | 2.00 | 2.75 | 1.00 | 1.00 | 1.00 | 2.00 | | 9.75 |
| Total Non-Driving Hrs. | 2.00 | 4.50 | 1.00 | 1.00 | 1.00 | 3.00 | - | 12.50 |
| Total Driving | 9.00 | 9.00 | 14.00 | 11.50 | 8.50 | 5.00 | - | 57.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 6.36 | 3.70 | 18.53 | 18.32 | 5.58 | 2.63 | | 10.09 |
| Running Mi/Hr | 12.73 | 7.41 | 37.07 | 36.64 | 11.16 | 5.25 | | 20.17 |
| % Non-Driving Hrs | 18.2% | 33.3% | 6.7% | 8.0% | 10.5% | 37.5% | | 18.0% |
| Avg Loaded Mi/Trip | 35.00 | 25.00 | 278.00 | 229.00 | 53.00 | 21.00 | | 87.63 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MCKEES | DUNKIRK | TAYLOR | MALTOONA | CLEVELAN | SHUTTLE | |
| 2. | FAIRVIEW | SHUTTLE | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**      Week of: **06/10/02**

| Trips | Mileage | 6/10 Mon | 6/11 Tue | 6/12 Wed | 6/13 Thu | 6/14 Fri | 6/15 Sat | 6/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 21 | 14 | 4 | 270 | 100 | 21 | | 430 |
| | Running | 42 | 28 | 8 | 540 | 200 | 42 | | 860 |
| 2. | Loaded | | | 18 | | 14 | | | 32 |
| | Running | | | 36 | | 28 | | | 64 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 21 | 14 | 22 | 270 | 114 | 21 | 0 | 462 |
| | Running | 42 | 28 | 44 | 540 | 228 | 42 | 0 | 924 |
| | TRIPS | 1 | 1 | 2 | 1 | 2 | 1 | - | 8 |

| Shuttles by Day | 6 | 4 | 5 | | 4 | 6 | | 25 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 12.00 | 11.00 | 11.00 | 13.75 | 11.00 | 7.00 | | 65.75 |
| Non-Driving @ Plant | 2.75 | 2.75 | 3.50 | | 1.25 | 2.00 | | 12.25 |
| Non-Driving @ Dest. | 3.00 | 2.75 | 1.75 | 0.50 | 3.00 | 3.00 | | 14.00 |
| Total Non-Driving Hrs. | 5.75 | 5.50 | 5.25 | 0.50 | 4.25 | 5.00 | - | 26.25 |
| Total Driving | 6.25 | 5.50 | 5.75 | 13.25 | 6.75 | 2.00 | - | 39.50 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 1.75 | 1.27 | 2.00 | 19.64 | 10.36 | 3.00 | | 7.03 |
| Running Mi/Hr | 3.50 | 2.55 | 4.00 | 39.27 | 20.73 | 6.00 | | 14.05 |
| % Non-Driving Hrs | 47.9% | 50.0% | 47.7% | 3.6% | 38.6% | 71.4% | | 39.9% |
| Avg Loaded Mi/Trip | 21.00 | 14.00 | 11.00 | 270.00 | 57.00 | 21.00 | | 57.75 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | ERIE PA | WARREN | ROCHEST | SHUTTLE | |
| 2. | | | SHUTTLE | | SHUTTLE | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**          Week of: **06/10/02**

| Trips | Mileage | 6/10 Mon | 6/11 Tue | 6/12 Wed | 6/13 Thu | 6/14 Fri | 6/15 Sat | 6/16 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 25 | 25 | 54 | 78 | 265 | 14 | | 461 |
| | Running | 50 | 50 | 108 | 156 | 530 | 28 | | 922 |
| 2. | Loaded | | | 18 | | | | | 18 |
| | Running | | | 36 | | | | | 36 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 25 | 25 | 72 | 78 | 265 | 14 | 0 | 479 |
| | Running | 50 | 50 | 144 | 156 | 530 | 28 | 0 | 958 |
| | TRIPS | 1 | 1 | 2 | 1 | 1 | 1 | - | 7 |

| Shuttles by Day | 7 | 7 | | | | 4 | | 18 |
|---|---|---|---|---|---|---|---|---|

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.00 | 11.00 | 10.50 | 7.00 | 12.00 | 5.50 | | 55.00 |
| Non-Driving @ Plant | 1.50 | 2.00 | | | | 2.00 | | 5.50 |
| Non-Driving @ Dest. | 1.75 | 1.75 | 1.25 | 0.50 | 0.25 | 1.00 | | 6.50 |
| Total Non-Driving Hrs. | 3.25 | 3.75 | 1.25 | 0.50 | 0.25 | 3.00 | - | 12.00 |
| Total Driving | 5.75 | 7.25 | 9.25 | 6.50 | 11.75 | 2.50 | - | 43.00 |

## STATS

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.78 | 2.27 | 6.86 | 11.14 | 22.08 | 2.55 | | 8.71 |
| Running Mi/Hr | 5.56 | 4.55 | 13.71 | 22.29 | 44.17 | 5.09 | | 17.42 |
| % Non-Driving Hrs | 36.1% | 34.1% | 11.9% | 7.1% | 2.1% | 54.5% | | 21.8% |
| Avg Loaded Mi/Trip | 25.00 | 25.00 | 36.00 | 78.00 | 265.00 | 14.00 | | 68.43 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | SHUTTLE | SHUTTLE | CLEVELAN | GROVE CI | WAYNE M | SHUTTLE | |
| 2. | | | FAIRVIEW PA | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dennis Fornash**     Week of: **06/17/02**

| Trips | Mileage | 6/17 Mon | 6/18 Tue | 6/19 Wed | 6/20 Thu | 6/21 Fri | 6/22 Sat | 6/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 144 | 238 | 151 | 114 | 48 | 21 | 14 | 730 |
| | Running | 288 | 476 | 302 | 228 | 96 | 42 | 28 | 1,460 |
| 2. | Loaded | | 31 | | 14 | 14 | | | 59 |
| | Running | | 62 | | 28 | 28 | | | 118 |
| 3. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| Total | Loaded | 144 | 269 | 151 | 128 | 62 | 21 | 14 | 789 |
| | Running | 288 | 538 | 302 | 256 | 124 | 42 | 28 | 1,578 |
| | TRIPS | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 10 |
| Shuttles by Day | | | | | 4 | 4 | 6 | 4 | 18 |
| Total Hours Worked | | 11.50 | 13.75 | 9.25 | 12.00 | 10.50 | 5.00 | 4.00 | 66.00 |
| Non-Driving @ Plant | | | | | 2.00 | 2.75 | 2.50 | 1.00 | 8.25 |
| Non-Driving @ Dest. | | 1.25 | 1.75 | 0.50 | 2.00 | 3.00 | 2.75 | 1.00 | 12.25 |
| Total Non-Driving Hrs. | | 1.25 | 1.75 | 0.50 | 4.00 | 5.75 | 5.25 | 2.00 | 20.50 |
| Total Driving | | 10.25 | 12.00 | 8.75 | 8.00 | 4.75 | (0.25) | 2.00 | 45.50 |

## STATS

| | 6/17 Mon | 6/18 Tue | 6/19 Wed | 6/20 Thu | 6/21 Fri | 6/22 Sat | 6/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 12.52 | 19.56 | 16.32 | 10.67 | 5.90 | 4.20 | 3.50 | 11.95 |
| Running Mi/Hr | 25.04 | 39.13 | 32.65 | 21.33 | 11.81 | 8.40 | 7.00 | 23.91 |
| % Non-Driving Hrs | 10.9% | 12.7% | 5.4% | 33.3% | 54.8% | 105.0% | 50.0% | 31.1% |
| Avg Loaded Mi/Trip | 144.00 | 134.50 | 151.00 | 64.00 | 31.00 | 21.00 | 14.00 | 78.90 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | MEADOW | CLAYSBUI | WASH. PA | LOCKPOR | JAMESTO | SHUTTLE | SHUTTLE |
| 2. | | N EAST PA | | SHUTTLE | SHUTTLE | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

**Plant:** Erie

**Driver:** Larry Murphy                 **Week of:**    06/17/02

| Trips | Mileage | 6/17 Mon | 6/18 Tue | 6/19 Wed | 6/20 Thu | 6/21 Fri | 6/22 Sat | 6/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 136 | 100 | 182 | 3 | 21 | 40 | 11 | 473 |
|    | Running | 272 | 200 | 324 | 6 | 42 | 80 | 22 | 946 |
| 2. | Loaded |  |  | 8 | 14 |  | 11 |  | 33 |
|    | Running |  |  | 16 | 28 |  | 22 |  | 66 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 136 | 100 | 170 | 17 | 21 | 51 | 11 | 506 |
| | Running | 272 | 200 | 340 | 34 | 42 | 102 | 22 | 1,012 |
| | TRIPS | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 10 |

| Shuttles by Day | | | | | 4 | 6 | 3 | 3 | 16 |
|---|---|---|---|---|---|---|---|---|---|

| | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 | |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 13.50 | 13.00 | 13.50 | 11.00 | 10.00 | 7.00 | 4.00 | 72.00 |
| Non-Driving @ Plant | | | | 2.00 | 2.00 | 1.00 | 1.50 | 6.50 |
| Non-Driving @ Dest. | 1.00 | 1.00 | 3.50 | 2.00 | 2.00 | 1.50 | 1.25 | 12.25 |
| Total Non-Driving Hrs. | 1.00 | 1.00 | 3.50 | 4.00 | 4.00 | 2.50 | 2.75 | 18.75 |
| Total Driving | 12.50 | 12.00 | 10.00 | 7.00 | 6.00 | 4.50 | 1.25 | 53.25 |

## STATS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 10.07 | 7.69 | 12.59 | 1.55 | 2.10 | 7.29 | 2.75 | 7.03 |
| Running Mi/Hr | 20.15 | 15.38 | 25.19 | 3.09 | 4.20 | 14.57 | 5.50 | 14.06 |
| % Non-Driving Hrs | 7.4% | 7.7% | 25.9% | 36.4% | 40.0% | 35.7% | 68.8% | 26.0% |
| Avg Loaded Mi/Trip | 136.00 | 100.00 | 85.00 | 8.50 | 21.00 | 25.50 | 11.00 | 50.60 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | VESTAL N | GENEVA N | ROCHESTE | ERIE PA | SHUTTLE | DUNKIRK | SHUTTLE |
| 2. | | | ERIE PA | SHUTTLE | | SHUTTLE | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Dave Knight**          Week of: **06/17/02**

| Trips | Mileage | 6/17 Mon | 6/18 Tue | 6/19 Wed | 6/20 Thu | 6/21 Fri | 6/22 Sat | 6/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 11 | 52 | 46 | 21 | 165 | 21 | 11 | 327 |
| | Running | 22 | 104 | 92 | 42 | 330 | 42 | 22 | 654 |
| 2. | Loaded | 3 | | 3 | | | | | 6 |
| | Running | 6 | | 6 | | | | | 12 |
| 3. | Loaded | 7 | | | | | | | 7 |
| | Running | 14 | | | | | | | 14 |
| 4. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 5. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 6. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 7. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |
| 8. | Loaded | | | | | | | | 0 |
| | Running | | | | | | | | 0 |

| Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Loaded | 21 | 52 | 49 | 21 | 165 | 21 | 11 | 340 |
| | Running | 42 | 104 | 98 | 42 | 330 | 42 | 22 | 680 |
| | TRIPS | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 10 |

| Shuttles by Day | 2 | | | 6 | | 6 | 3 | 17 |
|---|---|---|---|---|---|---|---|---|

| | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 9.50 | 10.00 | 11.25 | 11.50 | 14.00 | 7.00 | 3.00 | 66.25 |
| Non-Driving @ Plant | 0.50 | | | 2.75 | | 2.50 | 1.00 | 6.75 |
| Non-Driving @ Dest. | 1.25 | 0.50 | 1.00 | 3.50 | 0.50 | 3.00 | 1.00 | 10.75 |
| Total Non-Driving Hrs. | 1.75 | 0.50 | 1.00 | 6.25 | 0.50 | 5.50 | 2.00 | 17.50 |
| Total Driving | 7.75 | 9.50 | 10.25 | 5.25 | 13.50 | 1.50 | 1.00 | 48.75 |

## STATS

| | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 | Wk Total |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 2.21 | 5.20 | 4.36 | 1.83 | 11.79 | 3.00 | 3.67 | 5.13 |
| Running Mi/Hr | 4.42 | 10.40 | 8.71 | 3.65 | 23.57 | 6.00 | 7.33 | 10.26 |
| % Non-Driving Hrs | 18.4% | 5.0% | 8.9% | 54.3% | 3.6% | 78.6% | 66.7% | 26.4% |
| Avg Loaded Mi/Trip | 7.00 | 52.00 | 24.50 | 21.00 | 165.00 | 21.00 | 11.00 | 34.00 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | N EAST PA | BUFFALO | WILLOUG | SHUTTLE | CESTERFI | SHUTTLE | SHUTTLE |
| 2. | ERIE PA | | ERIE PA | | | | |
| 3. | SHUTTLE | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| 7. | | | | | | | |
| 8. | | | | | | | |

# GAF FLEET WEEKLY DRIVER'S RECORD

Plant: **Erie**

Driver: **Lenny Van Cise**                Week of: **06/17/02**

| Trips | Mileage | 6/17 Mon | 6/18 Tue | 6/19 Wed | 6/20 Thu | 6/21 Fri | 6/22 Sat | 6/23 Sun | Wk Total |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Loaded | 111 | 120 | 260 | 21 | 2 | 21 | SICK | 535 |
|    | Running | 222 | 240 | 520 | 42 | 4 | 42 |  | 1,070 |
| 2. | Loaded |  | 85 |  |  | 14 |  |  | 99 |
|    | Running |  | 170 |  |  | 28 |  |  | 198 |
| 3. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 4. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 5. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 6. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 7. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |
| 8. | Loaded |  |  |  |  |  |  |  | 0 |
|    | Running |  |  |  |  |  |  |  | 0 |

| Total | Loaded | 111 | 205 | 260 | 21 | 16 | 21 | #VALUE! | 634 |
|---|---|---|---|---|---|---|---|---|---|
|  | Running | 222 | 410 | 520 | 42 | 32 | 42 | 0 | 1,268 |
|  | TRIPS | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 9 |

| Shuttles by Day |  |  |  |  | 6 | 4 | 6 | 16 |
|---|---|---|---|---|---|---|---|---|

|  | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 | 6/22 | 6/23 |  |
|---|---|---|---|---|---|---|---|---|
| Total Hours Worked | 10.00 | 10.50 | 12.00 | 10.50 | 9.00 | 7.00 |  | 59.00 |
| Non-Driving @ Plant |  |  |  | 1.50 | 1.50 | 2.50 |  | 5.50 |
| Non-Driving @ Dest. | 0.75 | 0.50 | 0.25 | 1.75 | 2.00 | 1.00 |  | 6.25 |
| Total Non-Driving Hrs. | 0.75 | 0.50 | 0.25 | 3.25 | 3.50 | 3.50 | - | 11.75 |
| Total Driving | 9.25 | 10.00 | 11.75 | 7.25 | 5.50 | 3.50 | - | 47.25 |

## STATS

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |  |
|---|---|---|---|---|---|---|---|---|
| Loaded Mi/Hr | 11.10 | 19.52 | 21.67 | 2.00 | 1.78 | 3.00 |  | 10.75 |
| Running Mi/Hr | 22.20 | 39.05 | 43.33 | 4.00 | 3.56 | 6.00 |  | 21.49 |
| % Non-Driving Hrs | 7.5% | 4.8% | 2.1% | 31.0% | 38.9% | 50.0% |  | 19.9% |
| Avg Loaded Mi/Trip | 111.00 | 102.50 | 260.00 | 21.00 | 8.00 | 21.00 | #VALUE! | 74.59 |

## Destination Location for Each Trip by Day

| TRIP | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| 1. | NIAGARA | SHIPPING | TAYLOR M | SHUTTLE | ERIE PA | SHUTTLE |  |
| 2. |  | HAMBURG NY |  |  | SHUTTLE |  |  |
| 3. |  |  |  |  |  |  |  |
| 4. |  |  |  |  |  |  |  |
| 5. |  |  |  |  |  |  |  |
| 6. |  |  |  |  |  |  |  |
| 7. |  |  |  |  |  |  |  |
| 8. |  |  |  |  |  |  |  |